Section 10.17 <u>No Third Party Beneficiaries</u>.  No provision of this Agreement (including any obligation of any Member to make Contributions) shall be interpreted as bestowing any rights whatsoever upon any party other than the Manager, the Members and any lender to Preferred Member or Guarantor Member (who shall be a beneficiary of, and entitled to enforce, <u>Sections 9.3</u> and <u>11.4</u> of this Agreement and any other provision of this Agreement related in any way to enforcement of <u>Sections 9.3</u> and <u>11.4</u>).

Section 10.18 <u>Time of the Essence</u>.  Time is of the essence as to the parties' obligations under this Agreement.

Section 10.19 <u>Control Party Representations and Warranties</u>.  Sponsor Members represent and warrant that, as of the date of this Agreement: (i) Courtland Gettel and/or Gettel Children's Trust 2 Controls the Sponsor Members, including, but not limited to, the Manager, (ii) all information and representations, exhibits and other materials submitted to Preferred Member and/or Guarantor Member by Sponsor Members by or on behalf of any Sponsor Member or any Affiliate thereof are true, correct and complete in all respects and do not contain any misleading statement or omission of any material fact which in light of the circumstances would render any statement misleading in any material respect, (iii) Sponsor Group has disclosed all facts regarding the Properties, the Transaction, and the financial condition, business or operation, and prospects thereof which would be material to Preferred Member in evaluating its decision to make the Preferred Equity Investment, (iv) (A) in exchange for 100% of the Junior Common Member Interest in the Company, Junior Common Member has made a cash payment to the Company in an amount equal to the amount of Junior Common Member's initial Capital Contribution as set forth on <u>Schedule 3.1</u> hereof, (B) Preferred Member has made a cash payment to the Company in an amount equal to the amount of Preferred Member's initial Capital Contribution as set forth on <u>Schedule 3.1</u> hereof in exchange for a 100% Preferred Membership Interest in the Company and (C) Senior Common Member has made a cash payment to the Company in an amount equal to the amount of Senior Common Member's initial Capital Contribution as set forth on <u>Schedule 3.1</u> hereof in exchange for a 100% Senior Common Membership Interest in the Company, all of which transactions shall be deemed to constitute Capital Contributions by the Members in the amount of their respective initial Capital Contributions as set forth on <u>Schedule 3.1</u> hereto as of the date of this Agreement, (v) the proceeds of the Preferred Equity Investment are being used exclusively for business expenditures under the Approved Annual Budget and (vi) Courtland Gettel Controls Gettel Children's Trust 2 and the beneficiaries of Gettel Children's Trust 2 are all immediate family members (spouse, children, siblings and parents) of Courtland Gettel.

Section 10.20 <u>Brokerage</u>.  Each party hereto represents and warrants to the other that it has not dealt with any broker, investment banker or consultant concerning the transactions referred to in this Agreement, other than Broker which shall be paid by the Company simultaneously with the repayment of the Sponsor Equity Note by Senior Common Member or the Gettel Guarantors in accordance with the Sources and Uses Statement.  Senior Common Member shall obtain, for the benefit of the Company and the Members, a written agreement of Broker evidencing (a) Broker's agreement to be paid its commission simultaneously with the repayment of the Sponsor Equity Note by Senior Common Member or the Gettel Guarantors and (b) a release by Broker of the Company and its Members for any claim Broker may have had to be paid its commission before such repayment.  The Sponsor Members agree to indemnify and

hold harmless Preferred Member and Guarantor Member from and against any claims for any fees or brokerage commissions, and all costs, expenses and liabilities in connection therewith (including, without limitation, reasonable attorneys' fees and disbursements), arising out of any conversations, negotiations or dealings had by the indemnifying person with any broker, investment banker or consultant (other than Broker), including, without limitation, any costs and expenses incurred (including reasonable attorneys' fees and disbursements) in enforcing this indemnity.  Preferred Member agrees to indemnify and hold harmless the other Members from and against any claims for any fees or brokerage commissions, and all costs, expenses and liabilities in connection therewith (including, without limitation, reasonable attorneys' fees and disbursements), arising out of any conversations, negotiations or dealings had by the indemnifying person with any broker, investment banker or consultant (other than Broker), including, without limitation, any costs and expenses incurred (including reasonable attorneys' fees and disbursements) in enforcing this indemnity.  The provisions of this Section 10.20 shall survive the termination of this Agreement or the Company.

Section 10.21 Preferred Member Right of First Offer.  The Sponsor Members hereby grant to Preferred Member a right of first offer with respect to any Conix Business Opportunity for a period of 18 months from the Closing Date (the "Conix ROFO Period").  If during the Conix ROFO Period, any Conix Party receives an offer to acquire, sell, license or otherwise hypothecate, transfer or participate in any Conix Business Opportunity, such Conix Party agrees to notify Preferred Member in writing (the "Conix ROFO Notice") of the terms and conditions of such Conix Business Opportunity (the "Conix ROFO Terms").  Preferred Member may reasonably request additional information regarding the Conix Business Opportunity. Preferred Member shall advise such Conix Party within ten (10) Business Days after receiving the Conix ROFO Notice, and all requested additional information, if it is interested in such Conix Business Opportunity upon the Conix ROFO Terms.  If Preferred Member notifies such Conix Party within such time period that it or its designee is interested in purchasing or otherwise participating in such Conix Opportunity upon such Conix ROFO Terms, then Preferred Member or such designee and such Conix Party shall have thirty (30) days following such Conix Party's receipt of such notice from Preferred Member within which to negotiate and execute a mutually satisfactory agreement for Preferred Member or such designee to purchase or otherwise participate in the Conix Business Opportunity.  If the parties cannot reach agreement on the Conix Business Opportunity within the foregoing 30-day period, after negotiating in good faith, the right of first offer with respect to such Conix Business Opportunity shall expire.  The provisions of this Section 10.21 shall survive any redemption of the Preferred Membership Interest.

Section 10.22 Recalculation of Interest.  If any applicable law is ever judicially interpreted so as to deem any distribution, contribution, payment or other amount received by any Member or the Company under this Agreement as interest and so as to render any such amount in excess of the maximum rate or amount of interest permitted by applicable law, then it is the express intent of the Members and the Company that all amounts in excess of the highest lawful rate or amount theretofore collected be credited against any other distributions, contributions, payments or other amounts to be paid by the recipient of the excess amount or refunded to the appropriate party, and the provisions of this Agreement immediately be deemed reformed, without the necessity of the execution of any new document, so as to comply with the applicable law, but so as to permit the payment of the fullest amount otherwise required

64

hereunder. All sums paid or agreed to be paid that are judicially determined to be interest shall, to the extent permitted by applicable law, be amortized, prorated, allocated and spread throughout the term of such obligation so that the rate or amount of interest on account of such obligation does not exceed the maximum rate or amount of interest permitted under applicable law.

Section 10.23 <u>Discretion of Preferred Member and Guarantor Member; Notices and Reports</u>.

(a)    Whenever Preferred Member or Guarantor Member exercises any right given to it to approve or disapprove, or any arrangement or term in this Agreement is to be satisfactory to Preferred Member or Guarantor Member, respectively, the decision of Preferred Member or Guarantor Member to approve or disapprove or to decide that arrangements or terms are satisfactory or not satisfactory shall be in the sole discretion of Preferred Member or Guarantor Member, respectively, and shall be final and conclusive, except as may be otherwise specifically provided herein. The consent and approval rights of each of Preferred Member and Guarantor Member are independent actions which may be granted or withheld in each such Member's discretion.

(b)    To the extent any event occurs after the Redemption Date with respect to which Preferred Member or Guarantor Member has the right to take any action or fail to take any action, or approve or disapprove any action or failure to act, or with respect to which Preferred Member or Guarantor Member has the right to determine whether applicable arrangements or terms are satisfactory or not satisfactory, then such rights may be exercised by Guarantor Member singularly.

(c)    Guarantor Member shall at all times be entitled to receive all notices and reports that Preferred Member is entitled to receive.

ARTICLE XI

Reserves and Cash Management

Section 11.1   <u>Reserves</u>.

<u>Preferred Current Return Reserve Funds</u>.  On a date which is the earlier of (x) repayment of the Sponsor Equity Note and (y) the Second Funding Date, an amount equal to $700,000.00 (together with the amounts to be deposited into the Preferred Current Return Reserve Account pursuant to <u>Section 6.4(a)(iii)</u>, the "<u>Preferred Current Return Reserve Funds</u>") will be deposited into a reserve account established by the Company (the "<u>Preferred Current Return Reserve Account</u>"). Thereafter, Sponsor Members shall fund the Preferred Current Return Reserve Account in accordance with <u>Section 6.4(a)(iii)</u>. If on any Distribution Date, the Distribution, or any portion thereof, payable pursuant to <u>Section 6.4(a)(ii)</u> is not distributed to Preferred Member as provided for in this Agreement, Manager shall disburse, or direct the disbursement of, Preferred Current Return Reserve Funds (to the extent on deposit and available) to Preferred Member on the applicable Distribution Date in accordance with <u>Section 6.4(a)(ii)</u>. Without limiting any other provision this Agreement, the failure of Senior Common Equity

65

Member to fund the $700,000 into the Preferred Current Return Reserve Account on or prior the earlier of (x) repayment of the Sponsor Equity Note and (y) the Second Funding Date, shall be a Material Default and a Payment Default. Notwithstanding anything to the contrary contained in this Agreement, if on any Distribution Date, Preferred Member shall have failed to receive the full Preferred Current Return in accordance with Section 6.4(a)(ii), such failure shall be deemed a Preferred Current Return Default.

Section 11.2    Establishment of FX3 Collection Account.

(a)    The Members acknowledge and confirm that the Company has established the following account:

(i)    An account (the "FX3 Collection Account") into which the Company, the Mortgage Borrower and the other Subsidiaries shall deposit, or cause to be deposited, (i) on the date hereof, the proceeds of the Capital Contributions, and (ii) all Available Cash pursuant to the provisions of this Agreement.

(ii)    An account (the "Operating Account") into which the Company, shall deposit, or cause to be deposited, on and after the date hereof, all proceeds for the payment of operating expenses of the Company, not paid by Property Owners directly, set forth in the Approved Annual Budget in accordance with the terms of the Cash Management Agreement.

Section 11.3    Deposits into FX3 Collection Account.

(a)    Subject to the Mortgage Loan Documents, Manager shall, on the date hereof and at all times prior to the date that all amounts due and owing to Preferred Member pursuant to Section 6.4(a) have been repaid in full, cause the Company to:

(i)    Deposit all Capital Contributions made on the date hereof into the FX3 Collection Account.

(ii)    Deposit all Available Cash received by the Company directly into the FX3 Collection Account.

(iii)    Subject to the terms of the Mortgage Loan Documents and the McKinley Management Agreement, cause each Mortgage Borrower and each other Subsidiary to deposit all Available Cash received by any Mortgage Borrower and any other Subsidiary directly into the FX3 Collection Account.

(iv)    Notify and advise Mortgage Lender or any other lender of the Company, any Mortgage Borrower or any other Subsidiary to send any and all sums of any nature whatsoever which are payable to the Company, any Mortgage Borrower or any other Subsidiary directly to the FX3 Collection Account pursuant to an instruction letter in the form of Schedule F attached hereto (a "Mortgage Lender Direction Letter").

(v)    Cause each Mortgage Borrower and each other Subsidiary to deliver to the FX3 Collection Account all payments of any nature whatsoever due under open

66

accounts with whom they do business on an "accounts receivable" basis with respect to any Property.

(vi)     Instruct all Persons that maintain open accounts with whom each Mortgage Borrower and each other Subsidiary do business on an "accounts receivable" basis with respect to any Property to deliver all payments of any nature whatsoever due under such accounts to the FX3 Collection Account. None of the Company, any Mortgage Borrower or any other Subsidiary shall direct any such Person to make payments due under such accounts in any other manner.

(b)     Without the prior written consent of Preferred Member, none of Sponsor Members, the Company, any Mortgage Borrower or any other Subsidiary shall (i) terminate, amend, revoke or modify any direction made with respect to any Mortgage Lender Direction Letter or any other letter or instruction contemplated by this Section 11.3 in any manner whatsoever, (ii) direct or cause any Mortgage Lender or any other party to pay any amount in any manner other than as provided in the applicable Mortgage Lender Direction Letter or any other letter or instruction contemplated by this Section 11.3.

(c)     Sponsor Members hereby represent and warrant that there are no other accounts maintained by the Company, Mortgage Borrower, or any other Subsidiary into which revenues from the ownership and operation of the Properties or the Subsidiaries are deposited, except as set forth on Schedule H attached hereto (each an "Account" and collectively, the "Accounts"). Without the prior consent of Preferred Member, none of Sponsor Members, the Company, any Mortgage Borrower, or any other Subsidiary nor any other Person shall open any other account for the deposit of Available Cash Flow from the Properties or the Subsidiaries.

Section 11.4   Eligible   Account/Characterization   of   FX3   Collection Account/Pledge of Accounts.

(a)     The Manager for the benefit of the Company shall maintain the FX3 Collection Account as an Eligible Account. The FX3 Collection Account is and shall be treated as a "deposit account" as defined in Section 9-102(a)(29) of the UCC.

(b)     Sums on deposit in the FX3 Collection Account shall not be invested except in Permitted Investments. Except during the existence of any Control Event, Preferred Member shall, at the request of Company and upon confirmation by Preferred Member that each proposed investment is a Permitted Investment, direct Cash Management Agent to invest sums on deposit in the FX3 Collection Account in the Permitted Investments selected by Company; provided, however, in no event shall Company request Preferred Member to direct Cash Management Agent to make a Permitted Investment if the maturity date of that Permitted Investment is later than the date on which the invested sums are required for payment of an obligation for which the FX3 Collection Account was created, it being agreed that the investment in of funds in the FX3 Collection Account shall at all times be made in a manner which in the opinion of Preferred Member will provide sufficient liquidity in the FX3 Collection Account to enable Company to meet all of its obligations under this Agreement as they become due and payable, including, without limitation, all Distributions of capital, preferred return and other sums of any nature which may or shall become due and payable by Company in accordance with

67

the provisions of this Agreement, and to enable Company and its subsidiaries to timely meet their respective operating expenses and other commitments, as set forth in budgets approved by Preferred Member in accordance with the provisions of this Agreement, or otherwise approved by Preferred Member. Notwithstanding anything to the contrary herein, Cash Management Agent shall not be liable or responsible for monitoring or ensuring that any investment is a Permitted Investment. Company hereby irrevocably authorizes and directs Cash Management Agent to deposit all income earned from Permitted Investments into the FX3 Collection Account. Company shall be responsible for payment of any federal, state or local income or other tax applicable to income earned from Permitted Investments from cash in the FX3 Collection Account from time to time. All risk of loss on investments made in accordance with the provisions of this Section shall be borne by Company. Notwithstanding anything to the contrary contained herein, Company shall select for investment in Permitted Investments only those Permitted Investments in which Cash Management Agent is capable of investing, it being understood that the obligation to so select such Permitted Investments is solely the obligation of the Company and Company hereby agrees and acknowledges that Preferred Member shall not have any liability with respect to such selection of such Permitted Investments. The FX3 Collection Account shall be assigned the federal tax identification number of Company, which number is 90-0936908.

(c) The Members acknowledge that Company has granted to Preferred Member and Guarantor Member a security interest in all rights of the Company in and to the FX3 Collection Account and all sums on deposit therein. Upon request of Preferred Member, Manager shall cause any bank or financial institution which is holding the FX3 Collection Account or any other account of Company to execute and deliver to a Cash Management Agreement with respect to such Account. Subject to the rights of Company to make withdrawals from the Accounts to first, pay expenses set forth in the Approved Annual Budget and second, to make the Distributions in accordance with this Agreement, the Members hereby acknowledge and agree that the Preferred Member shall have sole dominion and control of the Accounts. The Company shall not close any Account without obtaining the prior written consent of Preferred Member. The Company shall not open any Account other than the Accounts open as of the Closing Date (whether in substitution of another Account or otherwise). The Company shall maintain the Accounts and shall pay all fees and charges with respect thereto when due, and shall keep in full force and effect the Cash Management Agreement with respect thereto. All interest earned on amounts deposited in any Accounts shall be re-deposited therein and become part thereof. No funds in any Account may be commingled with any other funds of Company or with any funds contained in any other Account.

**[Remainder of Page Intentionally Left Blank]**

68

IN WITNESS WHEREOF, the parties have executed this Agreement as of the day and year first above written.

MEMBERS:

ROYAL MULTIFAMILY VENTURES 2013-1, LLC, a Delaware limited liability company

By:    IMH Financial Corporation,
       a Delaware corporation

Its:    Sole Member

By: _____
Name: Steven Darak
Title: CFO

NUMERIC COMMERCIAL INVESTMENTS, LLC, a Delaware limited liability company

By:    Numeric Holding Company, LLC, a
       Delaware limited liability company

Its:    Managing Member

       By:    Gettel Children's Trust 2
       Its:    Sole Member

       By: _____
          Courtland Gettel
       Its:  Trustee

                            Operating Agreement

IN WITNESS WHEREOF, the parties have executed this Agreement as of the day and year first above written.

MEMBERS:

ROYAL MULTIFAMILY VENTURES 2013-1, LLC, a Delaware limited liability company

By:    IMH Financial Corporation,
        a Delaware corporation
Its:    Sole Member


    By: _____
    Name: Steven Darak
    Title: CFO

NUMERIC COMMERCIAL INVESTMENTS, LLC, a Delaware limited liability company

By:    Numeric Holding Company, LLC, a
        Delaware limited liability company
Its:    Managing Member


    By:    Gettel Children's Trust 2
    Its:    Sole Member


    By: _____
    Courtland Gettel
    Its:  Trustee

        Operating Agreement

FX3 APARTMENTS INVESTORS, LLC, a
Delaware limited liability company

By:   Numeric Commercial Investments, LLC,
       a Delaware limited liability company
Its:   Managing Member

      By:   Numeric Holding Company, LLC,
           a Delaware limited liability company
      Its:   Managing Member

      By:   Gettel Family Trust 2
      Its:   Sole Member

      By: _____
           Courtland Gettel
      Its:   Trustee


ROYAL MULTIFAMILY PROMOTE 2013-1,
LLC, a Delaware limited liability company

By:   IMH Financial Corporation,
       a Delaware corporation
Its:   Sole Member

      By: _____
      Name: Steven Darak
      Title:  CFO

FX3 APARTMENTS INVESTORS, LLC, a
Delaware limited liability company

By:    Numeric Commercial Investments, LLC,
       a Delaware limited liability company
Its:   Managing Member

     By:    Numeric Holding Company, LLC,
           a Delaware limited liability company
     Its:   Managing Member

     By:    Gettel Family Trust 2
     Its:   Sole Member


        By: _____
               Courtland Gettel
        Its:   Trustee


ROYAL MULTIFAMILY PROMOTE 2013-1,
LLC, a Delaware limited liability company

By:    IMH Financial Corporation,
       a Delaware corporation
Its:   Sole Member

By: _____
    Name: Steven Darak
    Title:  CFO

Schedule A

Sources and Uses


[COPY ATTACHED HERETO]

**FX-8 — Source & Use of Funds**

| Sources | Uses | Initial Funding | Sponsor Equity Note Payable | 2nd Funding | Notes |
|---|---|---|---|---|---|
| 120,700,000 Situs Senior Debt | 142,000,000 Purchase Price - 14 Assets | 142,000,000 | | | Purchase Price |
| 15,000,000 IMHFC Preferred Equity | 600,000 IMHFC Origination Fee (4%) | 300,000 | 300,000 | 300,000 | IMH Origination Fee, 50% deferred until 2nd closing |
| 2,750,000 Conix Funds paid to seller | 1,000,000 Conix Acquisition Fee | 0 | 1,000,000 | | Conix Acquisition Fee, 100% deferred until 2nd closing |
| 11,570,860 Conix Net Deposits | 603,500 Situs Origination Fee (0.5%) | 603,500 | | | Situs Origination Fee |
| Sponsor Equity Note unfunded at | | | | | |
| 6,931,520 closing | 994,000 CBRE Brokerage Fee | 994,000 | | | CBRE is seller's broker. Seller is paying this fee. |
| Sponsor Equity Note - Funded by | | | | | |
| 145,000 IMHFC at Closing | 1,420,000 American Heritage Realty & Finance (Conix Broker) | 0 | 1,420,000 | | AHRF is Conix's broker. AHRF has agreed to delay until 2nd funding |
| Sponsor Equity Note - Funded by | | | | | |
| 151,672 IMHFC at Closing | 7,968,169 Refurbishment Costs | 5,000,000 | 2,968,169 | | $5mm of refurb is funded at situs. The remainder is funded 2nd closing |
| 62,629 Conix Cash at Close | 40,000 McVay Law Firm | 40,000 | | | IMH Legal Fee |
| 994,000 Seller Credit for CBRE | 350,000 IMHFC Legal Fees (Polsinelli) | 250,000 | 100,000 | 100,000 | IMH Legal Fee, Polsinelli agreed to defer $100k. |
| 48,169 Seller Credit for City Taxes | 87,203 IMHFC Due Diligence Reimbursement | 87,203 | | | IMH DD fees expended less $190k DD fee paid by conix |
| 100,970.49 Seller Credit School Taxes | 235,000 Paul Hastings LLP (Royal Funding) | 235,000 | | | |
| 9.66 Seller Credit for assessments | 90,000 Goodman Procter LLP | 90,000 | 145,000 | 145,000 | NWRA Legal Costs; Funded at closing by Royal Company |
| 50,000 Seller Credit - Fire Deductable | 700,000 IMH Preferred Return Reserve | 0 | 700,000 | | 5 Mile Legal Costs / Preferred Return reserve to cover any payment shortfall, 2nd funding |
| 1,051 Seller Credit - MUD Tax | 77,500 Replacement Reserve - Situs | 77,500 | | | Requested from Baker Donaldson |
| 293,878 Seller Credit - Rent Proration | 80,000 Jeffery Greenberg | 0 | 80,000 | | Conix Legal Fee |
| 657,781 Seller Credit - Security Deposit | 140,000 McKinley Operating Accounting funding | 140,000 | | | Funding of the working capital to McKinley for apartment operations |
| 75,783 Seller Credit - County Taxes | 363,351 Conix Due Diligence Reimbursement | 0 | 363,351 | | Conix DD fees, 2nd funding. |
| | 165,484 Environmental Insurance - Crystal/Ironshore | 165,484 | 151,672 | 151,672 | Environmental insurance, IMH to pay now, Conix to reimburse 2nd funding |
| | 21,000 Escrow Service Fee Landmark Title | 21,000 | | | Escrow Fee |
| | 37,041 Survey to South Texas Surveying Associat | 37,041 | | | Survey for Texas Properties |
| | 197,692 Closing Costs to National Title Company | 197,692 | | | Title Charges |
| | 73,302 Closing Costs to Progressive Closing & Escrow | 73,302 | | | Title Charges |
| | 251,308 Closing Costs to Crown Title Corp, | 251,308 | | | Title Charges |
| | 22,462 Closing Costs to Palmetto State Title | 22,462 | | | Title Charges |
| | 50,052 Closing Costs to First American Title Insurance | 50,052 | | | Title Charges |
| | 415,813 Closing Costs to Texas Pioneer Title Insurance | 415,813 | | | Title Charges |
| | 31,400 Phase 1 to Phase Engineering, Inc. | 31,400 | | | Phase 1 for all properties |
| | 189 Court fees to Baker Donelson Bearman Caldwel | 189 | | | For Cert of Document- Court Fee |
| | 2,375 NEMIC Opinion to Kilpatrick Townsend & Stockton | 2,375 | | | Legal fees for Securitization for Situs |
| | 150,691 Property Insurance to Willis Ins: Svc of California | 150,691 | | | Casualty Insurance |
| | 27,541 Daniel J Garzella Insurance Agency | 27,541 | | | |
| | 42,725 Survey to Landco | 42,725 | | | Survey for all other properties (except Texas) |
| | 6,700 Flood Certificate to Residential Land Services | 6,700 | | | |
| | 1,176 Legal fees to Patrick F Stringer | 1,176 | | | Legal fee for opinion letter |
| | 2,700 Legal fees to Richard E, Rosenblatt | 2,700 | | | Legal Fees for MD Opinion Letter |
| | 860 Inv#65553-1 to P2R Corp, | 860 | | | Zoning Report for Holly Ridge |
| | 3,703 Referral fee Inv# 2013008 to Title Processing Management | 3,703 | | | Title Charges |
| | 1,083 UCC Filing Fees to Capitol Services | 1,083 | | | Fee for filing UCC's |
| | 304,142 Tax and Insurance Escrow to Situs | 304,142 | | | Situs reserves |
| | 15,237 Travel costs to Conix | 15,237 | | | Conix travel costs |
| | 370,000 SPE legal fee to Baker Donelson | 370,000 | | | Situs (Sr Lender) legal fees |
| | 301,750 SPE Transaction Fee to Situs | 301,750 | | | Additional Situs fee |
| | 11,248 Legal fees to Snell & Wilmer | 11,248 | | | Legal Fees for Nevada Opinion Letter |
| | 20,588 Legal fees to Whitney Bowling | 20,588 | | | Legal Fees for Texas Opinion Letter |
| | 6,000 Legal fees to Thrasher Law Firm | 6,000 | | | Legal Fees for Florida Opinion Letter |
| | 60,000 Redemption Agreement to McKinley, Inc. | 60,000 | | | |
| | 85,029 County Taxes | 85,029 | | | Combined (all properties) |
| | 9,434 Disposal Services | 9,434 | | | Fees for Nevada properties |
| | 35,876 Sewer | 35,876 | | | Combined (all properties) |
| 159,473,323 | 159,473,323 | 152,541,803 | 7,228,192 | 696,672 | |

S&U Balance Check     0

| | | |
|---|---|---|
| Initial funds needed | | 152,541,803 |
| Initial funds | | 152,541,803 |
| Initial Fund Surplus | $ | 0.18 |
| Conix Initial Funding | | 14,320,860 |
| Conix Sponsor Equity Note | | 7,228,192 |
| Sponsor note check | True | |

## Schedule B

### Property Owners and Properties

| **Borrower** | **Property Address** |
|---|---|
| Broadmoor Apartments, LLC | 10215 Beechnut Street<br>Houston, Texas |
| Chesapeake Apartments, LLC | 11620 Audelia Road<br>Dallas, Texas |
| Holly Ridge Apartments, LLC | 2504 Ive Brook Court<br>Arlington, Texas |
| Holly Tree Apartments, LLC | 2482 Lake Drive<br>Waldorf, Maryland |
| Majestic Heights Apartments, LLC | 5325 East Tropicana Avenue<br>Las Vegas, Nevada |
| Pecan Crossing Apartments, LLC | 1225 E. Pleasant Run Road<br>DeSoto, Texas |
| Preston Valley Apartments, LLC | 5631 Spring Valley Road<br>Dallas, Texas |

Schedule B –Properties- Page 1

Ravenwood Hills Apartments, LLC

4215 Bethel Church Rd.

Columbia, South Carolina

Remington Oaks Apartments, LLC

1601 Weyland Drive

North Richmond Hills, Texas

River Road Terrace Apartments, LLC

20900 River Terrace Road

Petersburg, Virginia

San Marin Apartments, LLC

3501 W. Waters Ave.

Tampa, Florida

Sandridge Apartments, LLC

4025 Burke Road

Pasadena, Texas

Sonterra Apartments, LLC

5050 Tamarus Street

Las Vegas, Nevada

Toscana Villas Apartments, LLC

4775 Topaz Street

Las Vegas, Nevada

Schedule C

Sponsor Member's Organizational Structure



Schedule C – Sponsor Members' Organizational Structure-Page 1

Schedule D

Mortgage Loan Documents

*(Each dated as of the Closing Date among Mortgage Lender,
each Property and Mortgage Loan Guaranty Obligor, as applicable)*

1.   Assignment, Assumption, and Loan Modification Agreement

2.   Amendment to Promissory Note

3.   Guaranty Agreement by IMH FINANCIAL CORPORATION in favor of WELLS FARGO BANK, N.A., as Trustee for the registered holders of Credit Suisse First Boston Mortgage Securities Corp., Commercial Mortgage Pass-Through Certificates, Series 2006-C4

4.   Guaranty Agreement by ROYAL NUMERIC FX INVESTMENTS, LLC in favor of WELLS FARGO BANK, N.A., as Trustee for the registered holders of Credit Suisse First Boston Mortgage Securities Corp., Commercial Mortgage Pass-Through Certificates, Series 2006-C4

5.   Guaranty Agreement by COURTLAND GETTEL in favor of WELLS FARGO BANK, N.A., as Trustee for the registered holders of Credit Suisse First Boston Mortgage Securities Corp., Commercial Mortgage Pass-Through Certificates, Series 2006-C4

6.   Environmental Indemnity Agreement by Courtland Gettel and Borrowers in favor of WELLS FARGO BANK, N.A., as Trustee for the registered holders of Credit Suisse First Boston Mortgage Securities Corp., Commercial Mortgage Pass-Through Certificates, Series 2006-C4

7.   Environmental Indemnity Agreement by IMH FINANCIAL CORPORATION in favor of WELLS FARGO BANK, N.A., as Trustee for the registered holders of Credit Suisse First Boston Mortgage Securities Corp., Commercial Mortgage Pass-Through Certificates, Series 2006-C4

8.   Cash Management Agreement

9.   Deposit Account Control Agreement

10.   Interim Cash Management Agreement

11.   Amendment to Loan Agreement

12.   Consent and Agreement Regarding Preferred Equity

13.   Closing Protection Letter (Texas)

14.   Closing Protection Letter (Others)

Schedule D – Mortgage Loan Documents-Page 1

15. Gap Indemnity (Texas)

16. Gap Indemnity (Nevada)

17. Gap Indemnity (Maryland)

18. Gap Indemnity (Virginia)

19. Gap Indemnity (SC)

20. Deletion of Arbitration - Lender (TX)

21. Consolidated HUD Statement

22. Special Warranty Deed to Broadmoor Apartments, LLC

23. Amendment to Deed of Trust relating to Broadmoor Apartments, LLC property

24. Affidavit of Debts and Liens relating to Broadmoor Apartments, LLC property

25. Owner's Affidavit (Seller) relating to Broadmoor Apartments, LLC property

26. Owner's Affidavit (Receiver) relating to Broadmoor Apartments, LLC property

27. Assignment and Assumption of Contracts relating to Broadmoor Apartments, LLC property

28. Management Agreement relating to Broadmoor Apartments, LLC property

29. Manager's Consent and Subordination of Management Agreement relating to Broadmoor Apartments, LLC property

30. Collateral Assignment and Subordination of Management Agreement relating to Braodmoor Apartments, LLC property

31. Cash Management Agreement relating to Broadmoor Apartments, LLC property

32. Deposit Account Control Agreement relating to Broadmoor Apartments, LLC property

33. Special Warranty Deed to Chesapeake Apartments, LLC

34. Amendment to Deed of Trust relating to Cheseapeake Apartments, LLC property

35. Affidavit of Debts and Liens relating to Chesapeake Apartments, LLC property

36. Owner's Affidavit (Seller) relating to Chesapeake Apartments, LLC property

37. Owner's Affidavit (Receiver) relating to Chesapeake Apartments, LLC property

Schedule D – Mortgage Loan Documents-Page 2

38. Assignment and Assumption of Contracts relating to Chesapeake Apartments, LLC property

39. Management Agreement relating to Chesapeake Apartments, LLC property

40. Manager's Consent and Subordination of Management Agreement relating to Chesapeake Apartments, LLC property

41. Collateral Assignment and Subordination of Management Agreement relating to Chesapeake Apartments, LLC property

42. Cash Management Agreement relating to Chesapeake Apartments, LLC property

43. Deposit Account Control Agreement relating to Chesapeake Apartments, LLC property

44. Special Warranty Deed to Holly Ridge Apartments, LLC

45. Amendment to Deed of Trust relating to Holly Ridge Apartments, LLC property

46. Affidavit of Debts and Liens relating to Holly Ridge Apartments, LLC property

47. Owner's Affidavit (Seller) relating to Holly Ridge Apartments, LLC property

48. Owner's Affidavit (Receiver) relating to Holly Ridge Apartments, LLC property

49. Assignment and Assumption of Contracts relating to Holly Ridge Apartments, LLC property

50. Management Agreement relating to Holly Ridge Apartments, LLC property

51. Manager's Consent and Subordination of Management Agreement relating to Holly Ridge Apartments, LLC property

52. Collateral Assignment and Subordination of Management Agreement relating to Holly Ridge Apartments, LLC property

53. Cash Management Agreement relating to Holly Ridge Apartments, LLC property

54. Deposit Account Control Agreement relating to Holly Ridge Apartments, LLC property

55. Special Warranty Deed to Holly Tree Apartments, LLC

56. Amendment to Deed of Trust relating to Holly Tree Apartments, LLC property

57. Affidavit of Debts and Liens relating to Holly Tree Apartments, LLC property

58. Owner's Affidavit (Seller) relating to Holly Tree Apartments, LLC property

59. Owner's Affidavit (Receiver) relating to Holly Tree Apartments, LLC property

Schedule D – Mortgage Loan Documents-Page 3

60. Assignment and Assumption of Contracts relating to Holly Tree Apartments, LLC property

61. Management Agreement relating to Holly Tree Apartments, LLC property

62. Manager's Consent and Subordination of Management Agreement relating to Holly Tree Apartments, LLC property

63. Collateral Assignment and Subordination of Management Agreement relating to Holly Tree Apartments, LLC property

64. Cash Management Agreement relating to Holly Tree Apartments, LLC property

65. Deposit Account Control Agreement relating to Holly Tree Apartments, LLC property

66. Special Warranty Deed to Majestic Heights Apartments, LLC

67. Amendment to Deed of Trust relating to Majestic Heights Apartments, LLC property

68. Affidavit of Debts and Liens relating to Majestic Heights Apartments, LLC property

69. Owner's Affidavit (Seller) relating to Majestic Heights Apartments, LLC property

70. Owner's Affidavit (Receiver) relating to Majestic Heights Apartments, LLC property

71. Assignment and Assumption of Contracts relating to Majestic Heights Apartments, LLC property

72. Management Agreement relating to Majestic Heights Apartments, LLC property

73. Manager's Consent and Subordination of Management Agreement relating to Majestic Heights Apartments, LLC property

74. Collateral Assignment and Subordination of Management Agreement relating to Majestic Heights Apartments, LLC property

75. Cash Management Agreement relating to Majestic Heights Apartments, LLC property

76. Deposit Account Control Agreement relating to Majestic Heights Apartments, LLC property

77. Special Warranty Deed to Pecan Crossing Apartments, LLC

78. Amendment to Deed of Trust relating to Pecan Crossing Apartments, LLC property

79. Affidavit of Debts and Liens relating to Pecan Crossing Apartments, LLC property

80. Owner's Affidavit (Seller) relating to Pecan Crossing Apartments, LLC property

Schedule D – Mortgage Loan Documents-Page 4

81.   Owner's Affidavit (Receiver) relating to Pecan Crossing Apartments, LLC property

82.   Assignment and Assumption of Contracts relating to Pecan Crossing Apartments, LLC property

83.   Management Agreement relating to Pecan Crossing Apartments, LLC property

84.   Manager's Consent and Subordination of Management Agreement relating to Pecan Crossing Apartments, LLC property

85.   Collateral Assignment and Subordination of Management Agreement relating to Pecan Crossing Apartments, LLC property

86.   Cash Management Agreement relating to Pecan Crossing Apartments, LLC property

87.   Deposit Account Control Agreement relating to Pecan Crossing Apartments, LLC property

88.   Special Warranty Deed to Preston Valley Apartments, LLC

89.   Amendment to Deed of Trust relating to Preston Valley Apartments, LLC property

90.   Affidavit of Debts and Liens relating to Preston Valley Apartments, LLC property

91.   Owner's Affidavit (Seller) relating to Preston Valley Apartments, LLC property

92.   Owner's Affidavit (Receiver) relating to Preston Valley Apartments, LLC property

93.   Assignment and Assumption of Contracts relating to Preston Valley Apartments, LLC property

94.   Management Agreement relating to Preston Valley Apartments, LLC property

95.   Manager's Consent and Subordination of Management Agreement relating to Preston Valley Apartments, LLC property

96.   Collateral Assignment and Subordination of Management Agreement relating to Preston Valley Apartments, LLC property

97.   Cash Management Agreement relating to Preston Valley Apartments, LLC property

98.   Deposit Account Control Agreement relating to Preston Valley Apartments, LLC property

99.   Special Warranty Deed to Ravenwood Hills Apartments, LLC

100.   Amendment to Mortgage relating to Ravenwood Hills Apartments, LLC property

101.   Affidavit of Debts and Liens relating to Ravenwood Hills Apartments, LLC property

Schedule D – Mortgage Loan Documents-Page 5

102.  Owner's Affidavit (Seller) relating to Ravenwood Hills Apartments, LLC property

103.  Owner's Affidavit (Receiver) relating to Ravenwood Hills Apartments, LLC property

104.  Assignment and Assumption of Contracts relating to Ravenwood Hills Apartments, LLC property

105.  Management Agreement relating to Ravenwood Hills Apartments, LLC property

106.  Manager's Consent and Subordination of Management Agreement relating to Ravenwood Hills Apartments, LLC property

107.  Collateral Assignment and Subordination of Management Agreement relating to Ravenwood Hills Apartments, LLC property

108.  Cash Management Agreement relating to Ravenwood Hills Apartments, LLC property

109.  Deposit Account Control Agreement relating to Ravenwood Hills Apartments, LLC property

110.  Special Warranty Deed to Remington Oaks Apartments, LLC

111.  Amendment to Deed of Trust relating to Remington Oaks Apartments, LLC property

112.  Affidavit of Debts and Liens relating to Remington Oaks Apartments, LLC property

113.  Owner's Affidavit (Seller) relating to Remington Oaks Apartments, LLC property

114.  Owner's Affidavit (Receiver) relating to Remington Oaks Apartments, LLC property

115.  Assignment and Assumption of Contracts relating to Remington Oaks Apartments, LLC property

116.  Management Agreement relating to Remington Oaks Apartments, LLC property

117.  Manager's Consent and Subordination of Management Agreement relating to Remington Oaks Apartments, LLC property

118.  Collateral Assignment and Subordination of Management Agreement relating to Remington Oaks Apartments, LLC property

119.  Cash Management Agreement relating to Remington Oaks Apartments, LLC property

120.  Deposit Account Control Agreement relating to Remington Oaks Apartments, LLC property

121.  Special Warranty Deed to River Road Terrace Apartments, LLC

122.  Amendment to Deed of Trust relating to River Road Terrace Apartments, LLC property

123. Affidavit of Debts and Liens relating to River Road Terrace Apartments, LLC property

124. Owner's Affidavit (Seller) relating to River Road Terrace Apartments, LLC property

125. Owner's Affidavit (Receiver) relating to River Road Terrace Apartments, LLC property

126. Assignment and Assumption of Contracts relating to River Road Terrace Apartments, LLC property

127. Management Agreement relating to River Road Terrace Apartments, LLC property

128. Manager's Consent and Subordination of Management Agreement relating to River Road Terrace Apartments, LLC property

129. Collateral Assignment and Subordination of Management Agreement relating to River Road Terrace Apartments, LLC property

130. Cash Management Agreement relating to River Road Terrace Apartments, LLC property

131. Deposit Account Control Agreement relating to River Road Terrace Apartments, LLC property

132. Special Warranty Deed to San Marin Apartments, LLC

133. Amendment to Mortgage relating to San Marin Apartments, LLC property

134. Affidavit of Debts and Liens relating to San Marin Apartments, LLC property

135. Owner's Affidavit (Seller) relating to San Marin Apartments, LLC property

136. Owner's Affidavit (Receiver) relating to San Marin Apartments, LLC property

137. Assignment and Assumption of Contracts relating to San Marin Apartments, LLC property

138. Management Agreement relating to San Marin Apartments, LLC property

139. Manager's Consent and Subordination of Management Agreement relating to San Marin Apartments, LLC property

140. Collateral Assignment and Subordination of Management Agreement relating to San Marin Apartments, LLC property

141. Cash Management Agreement relating to San Marin Apartments, LLC property

142. Deposit Account Control Agreement relating to San Marin Apartments, LLC property

143. Special Warranty Deed to Sandridge Apartments, LLC

Schedule D – Mortgage Loan Documents-Page 7

144.   Amendment to Deed of Trust relating to Sandridge Apartments, LLC property

145.   Affidavit of Debts and Liens relating to Sandridge Apartments, LLC property

146.   Owner's Affidavit (Seller) relating to Sandridge Apartments, LLC property

147.   Owner's Affidavit (Receiver) relating to Sandridge Apartments, LLC property

148.   Assignment and Assumption of Contracts relating to Sandridge Apartments, LLC property

149.   Management Agreement relating to Sandridge Apartments, LLC property

150.   Manager's Consent and Subordination of Management Agreement relating to Sandridge Apartments, LLC property

151.   Collateral Assignment and Subordination of Management Agreement relating to Sandridge Apartments, LLC property

152.   Cash Management Agreement relating to Sandridge Apartments, LLC property

153.   Deposit Account Control Agreement relating to Sandridge Apartments, LLC property

154.   Special Warranty Deed to Sonterra Apartments, LLC

155.   Amendment to Deed of Trust relating to Sonterra Apartments, LLC property

156.   Affidavit of Debts and Liens relating to Sonterra Apartments, LLC property

157.   Owner's Affidavit (Seller) relating to Sonterra Apartments, LLC property

158.   Owner's Affidavit (Receiver) relating to Sonterra Apartments, LLC property

159.   Assignment and Assumption of Contracts relating to Sonterra Apartments, LLC property

160.   Management Agreement relating to Sonterra Apartments, LLC property

161.   Manager's Consent and Subordination of Management Agreement relating to Sonterra Apartments, LLC property

162.   Collateral Assignment and Subordination of Management Agreement relating to Sonterra Apartments, LLC property

163.   Cash Management Agreement relating to Sonterra Apartments, LLC property

164.   Deposit Account Control Agreement relating to Sonterra Apartments, LLC property

165.   Special Warranty Deed to Toscana Villas Apartments, LLC

Schedule D – Mortgage Loan Documents-Page 8

166. Amendment to Deed of Trust relating to Toscana Villas Apartments, LLC property

167. Affidavit of Debts and Liens relating to Toscana Villas Apartments, LLC property

168. Owner's Affidavit (Seller) relating to Toscana Villas Apartments, LLC property

169. Owner's Affidavit (Receiver) relating to Toscana Villas Apartments, LLC property

170. Assignment and Assumption of Contracts relating to Toscana Villas Apartments, LLC property

171. Management Agreement relating to Toscana Villas Apartments, LLC property

172. Manager's Consent and Subordination of Management Agreement relating to Toscana Villas Apartments, LLC property

173. Collateral Assignment and Subordination of Management Agreement relating to Toscana Villas Apartments, LLC property

174. Cash Management Agreement relating to Toscana Villas Apartments, LLC property

175. Deposit Account Control Agreement relating to Toscana Villas Apartments, LLC property

Schedule E

Approved Annual Budget

[COPIES ATTACHED HERETO]

2346925.7

Property: **The Broadmoor**  Total Units: **235**

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

### 2013 - 2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Summary of Occupancy and Unit Turns** | | | | | | | | | | | | | |
| Beginning Occupancy | 218 | 223 | 223 | 223 | 223 | 223 | 227 | 227 | 227 | 223 | 223 | 223 | |
| Move Outs from lease expirations | (9) | (9) | (9) | (7) | (7) | (7) | (11) | (18) | (7) | (10) | (12) | (9) | (115) |
| Skips / Evictions | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (60) |
| New Leases from Avg Cost Turns | 19 | 14 | 14 | 12 | 14 | 14 | 16 | 23 | 8 | 15 | 17 | 14 | 180 |
| New Leases from High Cost Turns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Occupancy | 223 | 223 | 223 | 223 | 225 | 227 | 227 | 227 | 227 | 223 | 223 | 223 | |
| **Revenue** | | | | | | | | | | | | | |
| Gross Potential | 149,976 | 150,256 | 150,486 | 150,826 | 151,131 | 151,541 | 151,926 | 152,416 | 153,280 | 153,574 | 154,124 | 154,764 | 1,824,349 |
| Gain / Loss To Lease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Potential | 149,976 | 150,256 | 150,486 | 150,826 | 151,131 | 151,541 | 151,926 | 152,416 | 153,280 | 153,574 | 154,124 | 154,764 | 1,824,349 |
| Vacancy Loss | (10,843) | (7,873) | (7,684) | (7,702) | (7,700) | (6,449) | (5,172) | (5,189) | (5,218) | (7,842) | (7,870) | (7,903) | (87,264) |
| Vacancy % | 7.2% | 5.1% | 5.1% | 5.1% | 5.1% | 4.3% | 3.4% | 3.4% | 3.4% | 5.1% | 5.1% | 5.1% | |
| Bad Debt Write Off | (5,565) | (5,693) | (5,693) | (5,693) | (4,931) | (5,026) | (5,070) | (5,070) | (5,070) | (4,981) | (4,981) | (4,981) | (62,805) |
| Leasing Credits - Up Front Concessions | (3,930) | (3,134) | (3,034) | (2,615) | (2,834) | (2,934) | (3,553) | (5,470) | (1,876) | (3,393) | (3,912) | (3,134) | (39,817) |
| Net Rental Income | 129,638 | 133,757 | 134,075 | 134,817 | 135,646 | 137,133 | 138,131 | 136,687 | 141,116 | 137,357 | 137,360 | 138,746 | 1,634,462 |
| **Other Income** | | | | | | | | | | | | | |
| Storage Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Late & NSF Income | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Pet Income | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Termination/Notice Income | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Carport Income | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 3,480 |
| Laundry Income | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| Shuttle Service Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Unit Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Unit Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Communication Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commercial Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Move In Fees | 285 | 210 | 210 | 180 | 210 | 210 | 240 | 345 | 120 | 225 | 255 | 210 | 2,700 |
| Collection Revenue | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Utility Billing | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 132,000 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Income | 14,925 | 14,850 | 14,850 | 14,820 | 14,850 | 14,850 | 14,880 | 14,985 | 14,760 | 14,865 | 14,895 | 14,850 | 178,380 |
| Total Revenue | 144,562 | 148,607 | 148,925 | 149,637 | 150,496 | 151,983 | 153,011 | 151,672 | 155,875 | 152,222 | 152,255 | 153,596 | 1,812,842 |
| **Marketing** | | | | | | | | | | | | | |
| Marketing Allocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel-Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meal & Entertainment 50% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Apartment Locator Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Model Apartment | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 600 |
| Referral Credits | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Resident Activities/Services | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Signs & Banners | 0 | 0 | 200 | 0 | 0 | 200 | 0 | 0 | 200 | 0 | 0 | 200 | 800 |
| Media - Internet | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 13,200 |
| Media - Apt. Magazines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Media - Newspaper | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marketing Programs | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| Creative Design Services | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 100 | 0 | 400 |
| Misc Marketing Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Property: **The Broadmoor**   Total Units: **235**

# www.**mckinley**.com
## LIVE.WORK.SHOP.PLAY.

**2013 - 2013 BUDGET SUMMARY**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Marketing** | 1,500 | 1,600 | 2,000 | 1,500 | 1,600 | 1,700 | 1,500 | 1,900 | 1,700 | 1,500 | 1,600 | 1,700 | 19,800 |
| **Payroll** | | | | | | | | | | | | | |
| Payroll | 14,665 | 14,665 | 21,997 | 14,665 | 14,665 | 14,665 | 14,665 | 21,997 | 14,665 | 14,665 | 14,665 | 14,665 | 190,641 |
| Var. Alloc.Payroll-Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var. Alloc.Payroll-Tax & Fringes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var. Alloc.Payroll-Expense Recovery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Overtime | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Worker's Comp | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 3,105 |
| Bonus | 10,519 | 2,910 | 2,820 | 5,680 | 2,840 | 2,730 | 6,730 | 5,070 | 1,740 | 6,580 | 3,630 | 2,910 | 54,139 |
| Payroll Taxes | 1,237 | 1,237 | 1,798 | 1,237 | 1,237 | 1,237 | 1,237 | 1,798 | 1,237 | 1,237 | 1,237 | 1,237 | 15,964 |
| Corp. Alloc. Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Benefits | 2,642 | 2,642 | 2,642 | 2,642 | 2,642 | 2,642 | 2,642 | 2,642 | 2,642 | 2,642 | 2,642 | 2,642 | 31,704 |
| Temporary Help Agency | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Accommodation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Processing Expense | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 4,740 |
| **Total Payroll** | 29,716 | 22,107 | 28,811 | 25,057 | 21,937 | 21,927 | 25,927 | 32,161 | 20,937 | 25,777 | 22,927 | 22,107 | 300,292 |
| **Administrative** | | | | | | | | | | | | | |
| Management Fees | 4,554 | 4,681 | 4,691 | 4,714 | 4,741 | 4,787 | 4,820 | 4,778 | 4,910 | 4,795 | 4,796 | 4,838 | 57,105 |
| Employee Recruitment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employment Ads & Posting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-employment Screening | 0 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 100 | 400 |
| Empl Refer-Sign on Bonus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Credit Check | 360 | 280 | 280 | 240 | 280 | 280 | 320 | 460 | 160 | 300 | 340 | 280 | 3,600 |
| Professional Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Charges | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4,200 |
| Corporate HR Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telephone | 1,200 | 1,200 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 4,582 |
| Licenses & Permits | 0 | 0 | 175 | 977 | 425 | 0 | 0 | 138 | 0 | 300 | 0 | 0 | 2,015 |
| Human Resources Develop. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Meals & Entertainment 50% | 0 | 0 | 50 | 0 | 0 | 50 | 0 | 0 | 50 | 0 | 0 | 75 | 225 |
| General Administrative | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense Allocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Site Support | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9,000 |
| Postage & Xerox Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resident Settlements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Relations | 75 | 0 | 0 | 0 | 75 | 0 | 0 | 0 | 75 | 0 | 0 | 0 | 225 |
| Office Expense | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Office Equipment Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Card Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Administrative** | 8,409 | 8,361 | 7,714 | 8,349 | 7,939 | 7,636 | 7,558 | 7,794 | 7,713 | 7,813 | 7,554 | 7,711 | 94,551 |
| **Utilities** | | | | | | | | | | | | | |
| Vacant Electric | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Occupied Electric | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Area Electric | 1,500 | 1,500 | 1,500 | 1,500 | 1,800 | 1,600 | 1,600 | 1,600 | 1,800 | 1,500 | 1,500 | 1,500 | 18,500 |
| Water & Sewer | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 144,000 |
| Vacant Water & Sewer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vacant Gas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Occupied Gas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Area Gas | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| **Total Utilities** | 20,500 | 20,500 | 20,500 | 20,500 | 20,600 | 20,600 | 20,600 | 20,600 | 20,600 | 20,500 | 20,500 | 20,500 | 246,500 |

Page 2 of 6

Property: **The Broadmoor**   Total Units: **235**

**www.mckinley.com**
LIVE.WORK.SHOP.PLAY.

## 2013 - 2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating and Maintenance** | | | | | | | | | | | | | |
| Exterminating | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Janitorial Services/Supplies | 1,687 | 1,255 | 1,255 | 1,090 | 1,255 | 1,255 | 1,420 | 1,998 | 760 | 1,338 | 1,503 | 1,255 | 16,049 |
| Monitoring Services/off duty police | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cable TV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rubbish Removal | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 11,400 |
| Vacant Rubbish Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pool Expense | 100 | 100 | 100 | 200 | 300 | 300 | 300 | 300 | 300 | 200 | 100 | 100 | 2,400 |
| Snow Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grounds Care | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Elevator Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maint & Repairs Interior | 3,064 | 2,390 | 2,390 | 2,120 | 2,390 | 2,390 | 2,660 | 3,605 | 1,560 | 2,525 | 2,795 | 2,390 | 30,299 |
| Maint & Repairs Exterior | 300 | 400 | 300 | 400 | 300 | 300 | 400 | 300 | 400 | 300 | 300 | 300 | 4,000 |
| Contracted Unit Turns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HVAC Maintenance | 1,000 | 1,000 | 1,000 | 1,000 | 1,500 | 1,500 | 1,500 | 2,000 | 1,500 | 1,500 | 1,000 | 1,000 | 15,500 |
| Code Enforcement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roof Repairs | 0 | 500 | 0 | 500 | 0 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 2,000 |
| Plumbing Maintenance | 2,136 | 1,575 | 1,575 | 1,350 | 1,575 | 1,575 | 1,800 | 2,588 | 900 | 1,668 | 1,913 | 1,575 | 20,249 |
| Electrical Repairs | 427 | 315 | 315 | 270 | 315 | 315 | 360 | 518 | 180 | 338 | 383 | 315 | 4,050 |
| Appliance Repairs | 400 | 300 | 300 | 300 | 300 | 400 | 400 | 500 | 670 | 300 | 300 | 300 | 4,470 |
| Maintenance Supplies | 400 | 900 | 1,000 | 400 | 600 | 300 | 600 | 1,500 | 300 | 300 | 300 | 400 | 7,200 |
| Damage Reimbursement | (700) | (700) | (700) | (700) | (700) | (700) | (700) | (700) | (700) | (700) | (700) | (700) | (8,400) |
| Carpet Cleaning | 1,530 | 1,305 | 1,230 | 1,065 | 1,080 | 1,155 | 1,470 | 2,385 | 810 | 1,425 | 1,665 | 1,305 | 16,425 |
| Floor Tile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carpet Repairs | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 1,080 |
| Furniture Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clubhouse Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle/Equipment Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paint & Decorating Interior | 3,418 | 2,520 | 2,520 | 2,160 | 2,520 | 2,520 | 2,880 | 4,140 | 1,440 | 2,700 | 3,060 | 2,520 | 32,398 |
| Paint & Decorating Exterior | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Hallway Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Operating and Maintenance** | 17,662 | 15,700 | 15,125 | 13,995 | 15,275 | 15,150 | 17,630 | 22,873 | 12,480 | 15,753 | 16,458 | 14,600 | 192,720 |
| **Taxes and Insurance** | | | | | | | | | | | | | |
| Insurance Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Property Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Real Estate Taxes | 15,180 | 15,180 | 15,180 | 15,180 | 15,180 | 15,180 | 15,180 | 15,180 | 15,180 | 15,180 | 15,180 | 15,180 | 182,160 |
| Personal Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Business Taxes | 822 | 822 | 822 | 822 | 822 | 822 | 822 | 822 | 822 | 822 | 822 | 822 | 9,864 |
| Rental Sales Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expense | 3,917 | 3,917 | 3,917 | 3,917 | 3,917 | 3,917 | 3,917 | 3,917 | 3,917 | 3,917 | 3,917 | 3,917 | 47,000 |
| Insurance Claim Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claim Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Taxes & Insurance** | 19,919 | 19,919 | 19,919 | 19,919 | 19,919 | 19,919 | 19,919 | 19,919 | 19,919 | 19,919 | 19,919 | 19,919 | 239,024 |
| **Total Operating Expenses** | 97,625 | 86,187 | 95,159 | 99,320 | 87,170 | 86,932 | 93,134 | 106,346 | 83,349 | 91,262 | 86,658 | 86,537 | 1,092,887 |
| **NET OPERATING INCOME** | 46,937 | 60,420 | 53,767 | 60,317 | 63,326 | 65,051 | 58,977 | 46,327 | 72,526 | 60,961 | 63,396 | 67,059 | 718,966 |
| **Capital** | | | | | | | | | | | | | |
| Asphalt Repairs, Seal & Stripe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concrete Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Property: **The Broadmoor**  Total Units: **235**

www.**mckinley**.com

LIVE.WORK.SHOP.PLAY.

## 2013 - 2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Major Repairs Roofs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Major Repairs Balconies/Stairs/Railings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computers | 0 | 0 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 |
| Office Equipment/Model and Office Furniture | 0 | 2,988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,988 |
| Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Carpet | 5,127 | 3,780 | 3,780 | 3,240 | 3,780 | 3,780 | 4,320 | 6,210 | 2,160 | 4,050 | 4,590 | 3,780 | 48,597 |
| Replacement Hallway Carpet | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Floors | 2,564 | 1,890 | 1,890 | 1,620 | 1,890 | 1,890 | 2,160 | 3,105 | 1,080 | 2,025 | 2,295 | 1,890 | 24,299 |
| Replacement Furniture | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Drapes/Blinds/Doors/Windows | 1,282 | 945 | 945 | 810 | 945 | 945 | 1,080 | 1,553 | 540 | 1,013 | 1,148 | 945 | 12,149 |
| Replacement A/C | 0 | 0 | 0 | 1,000 | 2,000 | 2,000 | 2,000 | 2,500 | 2,000 | 0 | 0 | 0 | 11,500 |
| Equip Boiler / Central A/C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Furnace | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Boilers/Building Water Heater | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Refrigerator | 1,424 | 1,050 | 1,050 | 900 | 1,050 | 1,050 | 1,200 | 1,725 | 600 | 1,125 | 1,275 | 1,050 | 13,499 |
| Replacement Stove/Microwaves | 1,424 | 1,050 | 1,050 | 900 | 1,050 | 1,050 | 1,200 | 1,725 | 600 | 1,125 | 1,275 | 1,050 | 13,499 |
| Replacement Dishwasher | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 8,400 |
| Replacement Washer/Dryer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Major Repairs Boiler/Central A/C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Major Repair Drainage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Ext. Wood /Siding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exterior Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bl Repl Ext. Wood & Paint | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brick and Foundation Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signage & Special Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Termite Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Windows & Exterior Doors | 0 | 0 | 500 | 0 | 0 | 500 | 0 | 0 | 500 | 0 | 0 | 500 | 2,000 |
| Intercoms/Security Systems | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercoms/Security Systems | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Awnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carports New | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carport Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grounds & Pond Imprv New | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grounds & Pond Imprv Repl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tennis Court Components | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exterior Lighting Standalone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exterior Lighting Repl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water, Gas, Sewer or Electric Line Repl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misc. Exterior Upgrades | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bl Upgrade Misc Ext. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Amenities-Misc Interior Upgrades | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misc Interior Upgrades Repl-Drywall | 1,709 | 1,260 | 1,260 | 1,080 | 1,260 | 1,260 | 1,440 | 2,070 | 720 | 1,350 | 1,530 | 1,260 | 16,199 |
| Hallway Painting and Upgrade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misc Capital Assets--DO NOT USE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Major Repairs - Power Wash | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Pool Components | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Major Repairs Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F&F Cabinet Upgrade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Counter Tops/Cabinets | 2,564 | 1,890 | 1,890 | 1,620 | 1,890 | 1,890 | 2,160 | 3,105 | 1,080 | 2,025 | 2,295 | 1,890 | 24,299 |
| Floor Tile | 100 | 300 | 300 | 300 | 300 | 400 | 400 | 500 | 500 | 300 | 300 | 300 | 4,000 |
| Maj. Rep: Internal Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maj. Rep. VAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maj. Rep. - Contract Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mech Room Renovation Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Property:** The Broadmoor  **Total Units:** 235

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

## 2013 - 2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Software Allocation** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction in Progress | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Supervisory Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Capital** | 18,884 | 15,863 | 16,365 | 12,170 | 14,985 | 15,483 | 16,890 | 23,183 | 19,480 | 113,713 | 15,408 | 13,365 | 194,450 |
| **Cash Flow Before Finance** | 30,043 | 44,567 | 37,392 | 48,147 | 48,461 | 46,686 | 43,217 | 23,134 | 62,046 | 47,248 | 47,990 | 53,694 | 535,525 |
| **Finance** | | | | | | | | | | | | | |
| Replacement Reserve Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Mortgage Interest Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIP Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Finance Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Finance** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Flow Before Partner Expense** | 30,043 | 44,567 | 37,392 | 48,147 | 48,461 | 46,686 | 43,217 | 23,134 | 62,046 | 47,248 | 47,990 | 53,694 | 535,525 |
| **Partnership Expense** | | | | | | | | | | | | | |
| Interco Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acct/Audit Tax Preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Single Business Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & Professional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meals & Entertainment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Mgmt Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Late & NSF Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Report Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Donations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penalties | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Consulting Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Service Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regional/Support Payroll and Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guaranty Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Partnership Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET CASH FLOW** | 30,043 | 44,567 | 37,392 | 48,147 | 48,461 | 46,686 | 43,217 | 23,134 | 62,046 | 47,248 | 47,990 | 53,694 | 535,525 |
| Refinance Capital | | | | | | | | | | | | | 0 |
| **Net Cash Flow Including Refinance Capital** | 30,043 | 44,567 | 37,392 | 48,147 | 48,461 | 46,686 | 43,217 | 23,134 | 62,046 | 47,248 | 47,990 | 53,694 | 535,525 |

Page 5 of 6



Property: The Broadmoor

Total Units: 235

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Property:  Chesapeake    Total Units: 127

## www.mckinley.com
### LIVE.WORK.SHOP.PLAY.

### 2013 - 2013 BUDGET SUMMARY

| | January | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Summary of Occupancy and Unit Turns** | | | | | | | | | | | | | |
| Beginning Occupancy | 121 | 120 | 121 | 121 | 123 | 123 | 123 | 123 | 121 | 123 | 123 | 121 | |
| Move Outs from lease expirations | (4) | (7) | (4) | (5) | (3) | (5) | (6) | (7) | (6) | (5) | (5) | (4) | (61) |
| Skips / Evictions | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (37) |
| New Leases from Avg Cost Turns | 6 | 11 | 7 | 10 | 6 | 8 | 9 | 8 | 11 | 8 | 6 | 6 | 97 |
| New Leases from High Cost Turns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Ending Occupancy** | 120 | 121 | 121 | 123 | 123 | 123 | 123 | 121 | 123 | 123 | 121 | 120 | |
| **Revenues** | | | | | | | | | | | | | |
| Gross Potential | 83,661 | 83,882 | 84,367 | 84,612 | 84,968 | 85,190 | 85,532 | 85,909 | 86,290 | 86,686 | 87,008 | 87,280 | 1,025,383 |
| Gain / Loss To Lease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Potential | 83,661 | 83,882 | 84,367 | 84,612 | 84,968 | 85,190 | 85,532 | 85,909 | 86,290 | 86,686 | 87,008 | 87,280 | 1,025,383 |
| Vacancy Loss | (3,952) | (4,623) | (3,986) | (3,997) | (2,676) | (2,683) | (2,694) | (2,706) | (4,077) | (2,730) | (2,740) | (4,123) | (40,989) |
| Vacancy % | 4.7% | 5.5% | 4.7% | 4.7% | 3.1% | 3.1% | 3.1% | 3.1% | 4.7% | 3.1% | 3.1% | 4.7% | |
| Bad Debt Write Off | (1,594) | (1,681) | (1,594) | (1,594) | (1,621) | (1,621) | (1,621) | (1,621) | (1,594) | (1,621) | (1,621) | (1,594) | (19,276) |
| Leasing Credits - Up Front Concessions | (2,008) | (3,800) | (2,308) | (3,308) | (2,023) | (2,823) | (3,223) | (3,023) | (3,708) | (2,823) | (2,223) | (2,108) | (33,473) |
| **Net Rental Income** | 76,107 | 73,777 | 76,479 | 75,713 | 78,649 | 78,064 | 77,995 | 78,560 | 76,912 | 79,513 | 80,424 | 79,455 | 931,647 |
| **Other Income** | | | | | | | | | | | | | |
| Storage Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Late & NSF Income | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 17,400 |
| Pet Income | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 4,500 |
| Termination/Notice Income | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,000 | 100 | 100 | 1,200 | 3,200 |
| Carport Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Laundry Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shuttle Service Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Unit Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Unit Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Communication Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commercial Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Movein Fees | 287 | 429 | 331 | 386 | 289 | 376 | 345 | 376 | 430 | 451 | 364 | 362 | 4,426 |
| Collection Revenue | 100 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,300 |
| Utility Billing | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 50,400 |
| Miscellaneous Income | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| **Total Other Income** | 6,762 | 7,004 | 6,906 | 6,961 | 6,864 | 6,951 | 6,920 | 6,951 | 7,905 | 7,026 | 6,939 | 8,037 | 85,226 |
| **Total Revenue** | 82,869 | 80,781 | 83,385 | 82,674 | 85,513 | 85,015 | 84,914 | 85,511 | 84,817 | 86,539 | 87,364 | 87,492 | 1,016,873 |
| **Expenses** | | | | | | | | | | | | | |
| Marketing Allocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel-Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meal & Entertainment 50% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Apartment Locator Service | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Model Apartment | 0 | 50 | 0 | 0 | 50 | 0 | 0 | 50 | 0 | 0 | 50 | 0 | 200 |
| Referral Credits | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Resident Activities/Services | 200 | 200 | 200 | 200 | 200 | 250 | 550 | 250 | 250 | 200 | 200 | 400 | 3,100 |
| Signs & Banners | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 100 | 0 | 100 | 0 | 500 |
| Media - Internet | 1,000 | 1,000 | 1,000 | 950 | 1,000 | 1,000 | 950 | 950 | 900 | 900 | 900 | 900 | 11,450 |
| Media - Apt. Magazines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Media - Newspaper | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marketing Programs | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| Creative Design Services | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Misc Marketing Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Page 1 of 6

Property: **Chesapeake**  Total Units: **127**

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

## 2013 - 2013 BUDGET SUMMARY

| | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Marketing** | 1,825 | 1,775 | 1,925 | 1,875 | 1,775 | 1,875 | 2,025 | 1,775 | 1,775 | 1,825 | 1,775 | 1,825 | 21,550 |
| **Payroll** | | | | | | | | | | | | | |
| Payroll | 9,945 | 9,945 | 14,687 | 9,945 | 9,945 | 9,945 | 9,945 | 9,945 | 9,945 | 9,945 | 9,945 | 9,945 | 124,059 |
| Var. Alloc.Payroll-Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var. Alloc.Payroll-Tax & Fringes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var. Alloc.Payroll-Expense Recovery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Overtime | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Worker's Comp | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 2,501 |
| Bonus | 3,476 | 1,290 | 632 | 3,821 | 574 | 904 | 3,974 | 1,116 | 1,082 | 3,809 | 784 | 877 | 22,136 |
| Payroll Taxes | 859 | 859 | 1,220 | 859 | 859 | 859 | 859 | 859 | 859 | 859 | 859 | 859 | 10,668 |
| Corp. Alloc. Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Benefits | 2,767 | 2,767 | 2,767 | 2,767 | 2,767 | 2,767 | 2,767 | 2,767 | 2,767 | 2,767 | 2,767 | 2,767 | 33,201 |
| Temporary Help Agency | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Accommodation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Processing Expense | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 2,568 |
| **Total Payroll** | 17,468 | 15,283 | 18,708 | 17,813 | 14,567 | 14,897 | 17,988 | 15,107 | 15,074 | 17,801 | 14,777 | 14,888 | 195,132 |
| **Administrative** | | | | | | | | | | | | | |
| Management Fees | 2,610 | 2,546 | 2,627 | 2,604 | 2,694 | 2,678 | 2,675 | 2,694 | 2,672 | 2,726 | 2,752 | 2,756 | 32,031 |
| Asset Management Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Recruitment | 50 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 150 |
| Employment Ads & Posting | 0 | 0 | 50 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 50 | 0 | 150 |
| Pre-employment Screening | 0 | 100 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 100 | 0 | 0 | 300 |
| Empl Refer-Sign on Bonus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Credit Check | 249 | 438 | 307 | 381 | 252 | 368 | 326 | 368 | 439 | 468 | 352 | 346 | 4,301 |
| Professional Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Charges | 450 | 450 | 375 | 450 | 375 | 450 | 375 | 450 | 375 | 450 | 375 | 450 | 5,025 |
| Corporate HR Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telephone | 1,100 | 1,100 | 221 | 221 | 221 | 221 | 221 | 221 | 221 | 221 | 221 | 221 | 4,406 |
| Licenses & Permits | 0 | 1,500 | 0 | 0 | 600 | 0 | 0 | 0 | 0 | 600 | 0 | 0 | 2,700 |
| Human Resources Develop. | 0 | 50 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meals & Entertainment 50% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 50 |
| General Administrative | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense Allocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Site Support | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Postage & Xerox Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resident Settlements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Relations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 5,400 |
| Office Equipment Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Card Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Administrative** | 5,710 | 7,433 | 4,830 | 4,906 | 5,442 | 5,117 | 4,897 | 4,983 | 5,007 | 5,815 | 5,900 | 5,078 | 84,214 |
| **Utilities** | | | | | | | | | | | | | |
| Vacant Electric | 1,300 | 1,300 | 1,300 | 1,100 | 1,100 | 900 | 900 | 900 | 1,000 | 1,200 | 1,300 | 1,300 | 13,600 |
| Occupied Electric | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Area Electric | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 16,800 |
| Water & Sewer | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 79,200 |
| Vacant Water & Sewer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vacant Gas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Occupied Gas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Area Gas | 2,305 | 2,305 | 2,305 | 2,305 | 2,305 | 2,305 | 2,305 | 2,305 | 2,305 | 2,305 | 2,305 | 2,305 | 27,660 |

Property: Chesapeake   Total Units: 127

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

### 2013 - 2013 BUDGET SUMMARY

| | January | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Utilities** | 11,605 | 11,605 | 11,605 | 11,405 | 11,405 | 11,205 | 11,205 | 11,205 | 11,305 | 11,605 | 11,605 | 11,605 | 137,260 |
| **Operating and Maintenance** | | | | | | | | | | | | | |
| Exterminating | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Janitorial Services/Supplies | 313 | 572 | 365 | 621 | 316 | 420 | 472 | 420 | 573 | 420 | 316 | 313 | 5,022 |
| Monitoring Services/off duty police | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| Cable TV | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| Rubbish Removal | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Vacant Rubbish Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pool Expense | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Snow Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grounds Care | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Elevator Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maint & Repairs Interior | 705 | 987 | 722 | 873 | 611 | 845 | 962 | 845 | 990 | 845 | 611 | 605 | 9,599 |
| Maint & Repairs Exterior | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Contracted Unit Turns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HVAC Maintenance | 505 | 887 | 622 | 973 | 511 | 745 | 862 | 645 | 940 | 745 | 511 | 505 | 8,449 |
| Code Enforcement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roof Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plumbing Maintenance | 705 | 887 | 822 | 923 | 711 | 945 | 912 | 945 | 940 | 895 | 711 | 705 | 10,099 |
| Electrical Repairs | 317 | 415 | 337 | 395 | 318 | 357 | 377 | 357 | 415 | 357 | 318 | 317 | 4,283 |
| Appliance Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Maintenance Supplies | 300 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 265 | 3,435 |
| Damage Reimbursement | (700) | (900) | (700) | (700) | (900) | (700) | (700) | (900) | (700) | (700) | (900) | (700) | (9,200) |
| Carpet Cleaning | 435 | 629 | 474 | 691 | 437 | 515 | 654 | 715 | 630 | 515 | 637 | 535 | 6,866 |
| Floor Tile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carpet Repairs | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Furniture Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clubhouse Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle/Equipment Expense | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Paint & Decorating interior | 840 | 1,016 | 896 | 1,014 | 898 | 1,110 | 966 | 1,110 | 1,220 | 1,160 | 848 | 790 | 11,866 |
| Paint & Decorating Exterior | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Hallway Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Operating and Maintenance** | 9,245 | 10,603 | 9,648 | 10,800 | 9,011 | 10,346 | 10,614 | 10,246 | 11,118 | 10,346 | 9,161 | 8,180 | 120,320 |
| **Taxes and Insurance** | | | | | | | | | | | | | |
| Insurance Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Property Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Real Estate Taxes | 5,464 | 5,464 | 5,464 | 5,464 | 5,464 | 5,464 | 5,464 | 5,464 | 5,464 | 5,464 | 5,464 | 5,464 | 65,568 |
| Personal Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Business Taxes | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 4,716 |
| Rental Sales Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expense | 2,117 | 2,117 | 2,117 | 2,117 | 2,117 | 2,117 | 2,117 | 2,117 | 2,117 | 2,117 | 2,117 | 2,117 | 25,400 |
| Insurance Claim Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claim Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Taxes & Insurance** | 7,974 | 7,974 | 7,974 | 7,974 | 7,974 | 7,974 | 7,974 | 7,974 | 7,974 | 7,974 | 7,974 | 7,974 | 95,684 |
| **Total Operating Expenses** | 53,827 | 54,671 | 55,589 | 54,574 | 50,174 | 51,414 | 54,680 | 51,280 | 62,353 | 55,066 | 50,292 | 50,329 | 634,159 |
| **NET OPERATING INCOME** | 29,042 | 26,109 | 27,796 | 28,101 | 35,359 | 33,501 | 30,234 | 34,221 | 32,564 | 31,473 | 37,072 | 37,162 | 382,713 |
| **Capital** | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Job Costing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Property: **Chesapeake**  Total Units: **127**



www.**mckinley**.com
LIVE.WORK.SHOP.PLAY

### 2013 - 2013 BUDGET SUMMARY

| | January | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Land and Grounds Improvement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Improvement windows, roofs, balcony, rail | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment such as furnace, central A/C, broiler | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture and Fixture such as carpet replacement, : | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exterior Upgrade - Extraordinary items such as mul | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misc Exterior Upgrades - Extraordinary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Supervision Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asphalt Repairs, Seal & Stripe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concrete Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Major Repairs Roofs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Major Repairs Balconies/Stairs/Railings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Equipment/Model and Office Furniture | 0 | 2,988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,988 |
| Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Carpet | 1,410 | 2,574 | 1,644 | 2,348 | 1,422 | 1,890 | 2,124 | 1,890 | 2,580 | 1,890 | 1,422 | 1,410 | 22,599 |
| Replacement Hallway Carpet | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Floors | 705 | 1,287 | 822 | 1,173 | 711 | 945 | 1,062 | 945 | 1,290 | 945 | 711 | 705 | 11,299 |
| Replacement Furniture | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Drapes/Blinds/Doors/Windows | 352 | 644 | 411 | 586 | 355 | 472 | 531 | 472 | 645 | 472 | 355 | 352 | 5,650 |
| Replacement A/C | 1,200 | 1,200 | 1,200 | 2,000 | 1,200 | 2,000 | 1,200 | 3,000 | 1,200 | 1,200 | 1,200 | 1,200 | 17,800 |
| Equip Boiler / Central A/C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Furnace | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Boilers/Building Water Heater | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Refrigerator | 392 | 715 | 457 | 652 | 395 | 525 | 590 | 525 | 717 | 525 | 395 | 392 | 6,277 |
| Replacement Stove/Microwaves | 392 | 715 | 457 | 652 | 395 | 525 | 590 | 525 | 717 | 525 | 395 | 392 | 6,277 |
| Replacement Dishwasher | 392 | 715 | 457 | 652 | 395 | 525 | 590 | 525 | 717 | 525 | 395 | 392 | 6,277 |
| Replacement Washer/Dryer | 600 | 601 | 602 | 603 | 604 | 605 | 606 | 607 | 608 | 609 | 610 | 611 | 7,266 |
| Major Repairs Boiler/Central A/C | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Major Repair Drainage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Ext. Wood /Siding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exterior Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BI Repl Ext. Wood & Paint | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brick and Foundation Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signage & Special Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Termite Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Windows & Exterior Doors | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Intercoms/Security Systems | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 14,400 |
| Intercoms/Security Systems | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Awnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carports New | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carport Repairs | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Grounds & Pond Imprv New | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grounds & Pond Imprv Repl | 0 | 0 | 0 | 0 | 2,800 | 0 | 0 | 0 | 0 | 0 | 2,800 | 0 | 5,600 |
| Tennis Court Components | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exterior Lighting Standalone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exterior Lighting Repl | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Water, Gas, Sewer or Electric Line Repl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misc. Exterior Upgrades | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BI Upgrade Misc Ext. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Amenities-Misc Interior Upgrades | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misc Interior Upgrades Repl-Drywall | 470 | 858 | 548 | 782 | 474 | 630 | 708 | 630 | 860 | 630 | 474 | 470 | 7,533 |
| Hallway Painting and Upgrade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misc Capital Assets--DO NOT USE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Major Repairs - Power Wash | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

**2013 - 2013 BUDGET SUMMARY**

| Property: | Chesapeake | Total Units: | 127 |
|---|---|---|---|

| | | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Replacement/Pool Components** | | | | | | | | | | | | | |
| Major Repairs: Labor | | | | | | | | | | | | | |
| F&F Cabinet Upgrade | | | | | | | | | | | | | 4,000 |
| Counter Tops/Cabinets | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Floor Tile | 705 | 822 | 1,173 | 711 | 945 | 1,062 | 945 | 1,290 | 945 | 711 | 705 | | 11,299 |
| Maj. Rep. Interest Labor | | | | | | | | | | | | | |
| Maj. Rep. VAP | | | | | | | | | | | | | |
| Maj. Rep. - Contract Labor | | | | | | | | | | | | | |
| Mech Room Renovation Exp. | | | | | | | | | | | | | |
| Software Allocation | | | | | | | | | | | | | |
| Construction in Progress | | | | | | | | | | | | | |
| **Total Capital** | 10,087 | 17,004 | 10,868 | 18,088 | 12,911 | 12,611 | 13,611 | 14,072 | 11,718 | 12,017 | 10,078 | | 165,299 |
| **Cash Flow Before Finance** | 15,976 | 9,076 | 15,927 | 10,033 | 22,428 | 21,090 | 17,723 | 18,492 | 18,759 | 24,155 | 27,064 | | 229,448 |
| **Finance** | | | | | | | | | | | | | |
| Replacement Reserve to Escrow | | | | | | | | | | | | | 0 |
| Mortgage Notes Payable | | | | | | | | | | | | | 0 |
| Mortgage Interest | | | | | | | | | | | | | 0 |
| Other Mortgage Interest Exp. | | | | | | | | | | | | | 0 |
| MIP Expense | | | | | | | | | | | | | 0 |
| Other Finance Expense | | | | | | | | | | | | | 0 |
| Mortgage Interest Income | | | | | | | | | | | | | 0 |
| Interest Income | | | | | | | | | | | | | 0 |
| Other Interest Income | | | | | | | | | | | | | 0 |
| Security Deposits | | | | | | | | | | | | | 0 |
| **Total Finance** | | | | | | | | | | | | | 0 |
| **Cash Flow Before Partner Expenses** | 15,976 | 9,076 | 15,927 | 10,033 | 22,428 | 21,090 | 17,723 | 18,492 | 18,759 | 24,155 | 27,064 | | 229,448 |
| **Partnership Expenses** | | | | | | | | | | | | | |
| Interco Interest Income | | | | | | | | | | | | | 0 |
| Interco Interest Expense | | | | | | | | | | | | | 0 |
| Other Interest Expense | | | | | | | | | | | | | 0 |
| Amortizatn Tax Preparation | | | | | | | | | | | | | 0 |
| Single Business Tax | | | | | | | | | | | | | 0 |
| Legal & Professional | | | | | | | | | | | | | 0 |
| Meals & Entertainment | | | | | | | | | | | | | 0 |
| Miscellaneous Admin | | | | | | | | | | | | | 0 |
| Office Expense | | | | | | | | | | | | | 0 |
| Partnership Mgmt Fees | | | | | | | | | | | | | 0 |
| Partnership Late & NSF Fees | | | | | | | | | | | | | 0 |
| Report Fees | | | | | | | | | | | | | 0 |
| Travel | | | | | | | | | | | | | 0 |
| Donations | | | | | | | | | | | | | 0 |
| Penalties | | | | | | | | | | | | | 0 |
| Consulting Fees | | | | | | | | | | | | | 0 |
| Mortgage Service Fees | | | | | | | | | | | | | 0 |
| Asset Management Fees | | | | | | | | | | | | | 0 |
| Regional/Support Payroll and Benefits | | | | | | | | | | | | | 0 |
| Fringe Benefits | | | | | | | | | | | | | 0 |
| Amortization | | | | | | | | | | | | | 0 |
| Depreciation | | | | | | | | | | | | | 0 |
| State Income Taxes | | | | | | | | | | | | | 0 |
| Guaranty Fee | | | | | | | | | | | | | 0 |

Schedule E - Approved Annual Budget Page11

**www.mckinley.com**
**LIVE.WORK.SHOP.PLAY.**

Property: Chesapeake  Total Units: 127

### 2013 - 2013 BUDGET SUMMARY

| | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Partnership Expenses | | | | | | | | | | | | 0 |
| NET CASH FLOW | 18,978 | 9,078 | 18,927 | 10,033 | 21,060 | 22,428 | 17,723 | 20,708 | 18,452 | 18,768 | 24,155 | 27,084 | 226,448 |
| Refinance Capital | | | | | | | | | | | | 0 |
| Net Cash Flow Including Refinance Capital | 18,978 | 9,078 | 18,927 | 10,033 | 21,060 | 22,428 | 17,723 | 20,708 | 18,452 | 18,768 | 24,155 | 27,084 | 226,448 |

Property: Holly Ridge

Total Units: 290

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

**Summary of Occupancy and Unit Turns**
- Beginning Occupancy
- Move Outs from lease expirations
- Skips / Evictions
- New Leases from Avg Cost Turns
- New Leases from High Cost Turns
- Ending Occupancy

Gross Potential
- Vacancy Loss
- Bad Debt Write Off
- Leasing Credits - Up Front Concessions
- Net Rental Income

**Other Income**
- Storage Income
- Late & NSF Income
- Pet Income
- Termination/Lease Income
- Carport Income
- Laundry Income
- Shuttle Service Income
- Corporate Unit Rent
- Corporate Unit Expense
- Communication Income
- Commercial Income
- Furniture Income
- Move In Fees
- Collection Revenue
- Utility Billing
- Miscellaneous Income
- Total Other Income

**Total Revenue**

**Marketing**
- Marketing Allocations
- Travel Marketing
- Meal & Entertainment 50%
- Total Marketing
- Apartment Locator Service
- Model Apartment
- Referral Credits
- Resident Activities/Services
- Signs & Banners
- Media - Internet
- Media - Apt. Magazines
- Media - Newspaper
- Marketing Programs
- Creative Design Services
- Misc Marketing Expense

Property: Holly Ridge

Total Units: 290

# www.mckinley.com
## LIVE.WORK.SHOP.PLAY.
### 2013 - 2013 BUDGET SUMMARY

| Account | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Marketing** | 2,675 | 2,776 | 2,608 | 2,675 | 2,775 | 2,825 | 3,076 | 2,795 | 2,525 | 2,675 | 2,600 | 2,825 | 32,445 |
| **Payroll** | | | | | | | | | | | | | |
| Payroll | 14,368 | 14,368 | 14,368 | 14,368 | 14,368 | 14,368 | 14,368 | 14,368 | 14,368 | 14,368 | 14,368 | 14,368 | 168,760 |
| Var. Alloc.Payroll-Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var. Alloc.Payroll-Tax & Fringes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var. Alloc.Payroll Expense Recovery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Overtime | 100 | 500 | | 100 | | | | 100 | | 100 | | | 400 |
| Workers' Comp | 311 | 311 | 311 | 311 | 311 | 311 | 311 | 311 | 311 | 311 | 311 | 311 | 3,734 |
| Bonus | 3,169 | 3,669 | 2,240 | 2,080 | 2,129 | 3,824 | 2,700 | 1,820 | 3,604 | 1,820 | 1,660 | 280 | 31,281 |
| Payroll Taxes | 1,237 | 1,237 | 1,287 | 1,237 | 1,237 | 1,237 | 1,787 | 1,237 | 1,237 | 1,237 | 1,820 | 1,237 | 15,945 |
| Corp. Alloc. Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Benefits | 2,210 | 2,210 | 2,210 | 2,210 | 2,210 | 3,139 | 3,139 | 3,139 | 3,139 | 3,139 | 3,139 | 3,135 | 26,741 |
| Temporary Help-Agency | | | | | | | | | | | | | |
| Employee Accommodation | | | | | | | | | | | | | |
| Payroll Processing Expense | 488 | 488 | 488 | 498 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 3,608 |
| **Total Payroll** | 19,553 | 19,544 | 23,567 | 22,438 | 20,734 | 22,438 | 22,438 | 29,978 | 21,363 | 23,547 | 21,393 | 21,222 | 270,338 |
| **Administrative** | | | | | | | | | | | | | |
| Management Fees | 6,072 | 4,987 | 5,127 | 5,151 | 5,196 | 5,249 | 5,334 | 5,278 | 5,424 | 5,437 | 5,496 | 5,565 | 63,267 |
| Employee Recruitment | | | 5 | | | | | 5 | | | | | 30 |
| Employment Ads & Posting | | | | | | | | | | | | | |
| Pre-employment Screening | 100 | | | 500 | | | 100 | | | 100 | | | 400 |
| Empl Refer-Sign on Bonus | | | | | | | | | | | | | |
| Legal | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 21,000 |
| Credit Check | 888 | 1,288 | 688 | 512 | 744 | 888 | 744 | 592 | 744 | 688 | 802 | 280 | 8,928 |
| Professional Services | | | | | | | | | | | | | |
| Bank Charges | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 8,400 |
| Corporate HR Allocation | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Telephone | 800 | 60 | 1,000 | 2,100 | 250 | 187 | 187 | | | 250 | | | 3,492 |
| Licenses & Permits | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 2,244 |
| Human Resources Dervelop. | | | 225 | | | 50 | 50 | 50 | | 225 | | 50 | 675 |
| Travel | 60 | | | | | | | | | | | | 200 |
| Meals & Entertainment 50% | | | | | | | | | | | | | 200 |
| Owners Administration | | | | | | | | | | | | | |
| Office Expense / Allocations | | | | | | | | | | | | | |
| Computer Site Support | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9,000 |
| Postage & Xerox Allocation | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 1,020 |
| Resident Settlements | | | | | | | | | | | | | |
| Employee Relations | | | | | | | 600 | | | | | | |
| Office Expense | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Office Equipment Rental | | | | | | | | | | | | | |
| Credit Card Charges | | | | | | | | | | | | | |
| Furniture Rental | | | | | | | | | | | | | |
| **Total Administrative** | 11,733 | 11,375 | 11,115 | 12,835 | 11,247 | 11,007 | 11,470 | 11,482 | 11,245 | 11,779 | 11,625 | 10,917 | 137,974 |
| **Utilities** | | | | | | | | | | | | | |
| Vacant Electric | 1,225 | 2,315 | 2,200 | 1,250 | 1,790 | 1,790 | 3,500 | 2,600 | 1,300 | 1,500 | 1,185 | 24,129 |
| Occupied Electric | | | | | | | | | | | | | |
| Common Area Electric | 1,800 | 1,600 | 1,700 | 1,800 | 1,800 | 2,000 | 2,100 | 2,000 | 1,700 | 1,600 | 1,600 | 21,000 |
| Water & Sewer | 8,500 | 8,500 | 9,000 | 11,200 | 11,000 | 12,000 | 14,100 | 11,100 | 11,200 | 9,600 | 8,500 | 127,820 |
| Vacant Water & Sewer | | | | | | | | | | | | | |
| Vacant Gas | | | | | | | | | | | | | |
| Occupied Gas | | | | | | | | | | | | | |
| Common Area Gas | | | | | | | | | | | | | |
| **Total Utilities** | 11,405 | 12,415 | 12,900 | 14,250 | 14,690 | 15,790 | 18,700 | 16,720 | 18,900 | 14,200 | 12,985 | 11,265 | 173,540 |

Schedule E - Approved Annual Budget Page14

**www.mckinley.com**
LIVE.WORK.SHOP.PLAY

**2013 – 2013 BUDGET SUMMARY**

Property: Holly Ridge   Total Units: 230

| Contracted Repairs/Maintenance | Annual | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exterminating | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 6,300 |
| Janitorial Services/Supplies | 634 | 1,154 | 634 | 478 | 666 | 634 | 698 | 566 | 634 | 634 | 634 | 634 | 738 | 7,022 |
| Monitoring Services/off duty police | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 32,400 |
| Cable TV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rubbish Removal | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Vacant Rubbish Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pool Expense | 100 | 100 | 350 | 350 | 350 | 450 | 450 | 350 | 350 | 250 | 100 | 100 | 100 | 3,150 |
| Snow Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grounds Care | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 32,400 |
| Elevator Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maint & Repairs Interior | 990 | 2,159 | 1,268 | 1,138 | 1,506 | 1,698 | 1,903 | 1,686 | 1,562 | 989 | 1,625 | 570 | 16,473 |
| Maint & Repairs Exterior | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Contracted Unit Turns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HVAC Maintenance | 1,000 | 1,000 | 1,200 | 1,200 | 1,300 | 1,500 | 1,500 | 1,300 | 1,200 | 1,200 | 750 | 750 | 14,000 |
| Code Enforcement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roof Repairs | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 2,000 |
| Plumbing Maintenance | 992 | 2,159 | 1,938 | 721 | 1,866 | 1,769 | 1,206 | 1,903 | 1,406 | 1,058 | 1,923 | 1,070 | 17,873 |
| Electrical Repairs | 182 | 377 | 123 | 182 | 201 | 182 | 318 | 201 | 182 | 221 | 145 | 2,512 |
| Appliance Repairs | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Maintenance Supplies | 300 | 306 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Damage Reimbursement | (830) | (830) | (830) | (830) | (830) | (830) | (830) | (830) | (830) | (830) | (830) | (9,960) |
| Carpet Cleaning | 1,133 | 2,428 | 928 | 721 | 1,077 | 1,186 | 1,227 | 2,061 | 1,202 | 1,256 | 1,916 | 1,040 | 16,274 |
| Floor Title | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carpet Repairs | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Furniture Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clubhouse Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle/Equipment Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paint & Decorating Interior | 1,893 | 3,212 | 1,662 | 1,184 | 1,808 | 1,682 | 2,306 | 1,903 | 1,652 | 1,964 | 1,560 | 22,632 |
| Paint & Decorating Exterior | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Hallway Painting | 76 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Operating and Maintenance** | 15,382 | 20,794 | 15,029 | 15,327 | 17,028 | 16,778 | 17,379 | 19,762 | 19,044 | 15,979 | 17,430 | 13,700 | 283,897 |

| Taxes and Insurance | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Property Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Real Estate Taxes | 18,809 | 18,809 | 18,809 | 18,809 | 18,809 | 18,809 | 18,809 | 18,809 | 18,809 | 18,809 | 18,809 | 225,710 |
| Personal Property Taxes | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 10,287 |
| State Business Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rental Sales Tax | 4,833 | 4,833 | 4,833 | 4,833 | 4,833 | 4,833 | 4,833 | 4,833 | 4,833 | 4,833 | 4,833 | 4,833 | 58,000 |
| Insurance Claim Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claim Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Taxes & Insurance** | 24,500 | 24,500 | 24,500 | 24,500 | 24,500 | 24,500 | 24,500 | 24,500 | 24,500 | 24,500 | 24,500 | 24,500 | 283,897 |

| **NET OPERATING INCOME** | 75,895 | 88,231 | 88,135 | 71,509 | 74,086 | 75,298 | 74,459 | 78,706 | 80,219 | 94,364 | 82,216 | 309,302 |

| Capital Improvements | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asphalt Repairs, Seal & Stripe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concrete Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Schedule E - Approved Annual Budget Page15

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

Property: Holly Ridge     Total Units: 290

## 2013 - 2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Major Repairs Roofs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Major Repairs Balconies/Stairs/Railings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Equipment/Moebli and Office Furniture | 2,988 | | | | | | | | | | | | 2,988 |
| Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Carpet | 3,879 | 5,318 | 3,676 | 4,212 | 4,212 | 5,616 | 4,212 | 3,978 | 4,448 | 3,978 | 2,340 | | 50,545 |
| Replacement Hallway Carpet | 1,980 | 3,159 | 1,989 | 2,106 | 2,106 | 2,808 | 2,106 | 1,989 | 2,223 | 1,989 | 1,170 | | 25,273 |
| Replacement Floors | 0 | 0 | 1,638 | 0 | 0 | 0 | 0 | 0 | 1,112 | 0 | | | 12,656 |
| Replacement Furniture | 995 | 1,580 | 819 | 1,053 | 1,494 | 1,053 | 995 | 995 | 1,112 | 995 | 565 | | 12,492 |
| Replacement Drapes/Blinds/Doors/Windows | 1,041 | 1,041 | 1,041 | 1,041 | 1,041 | 1,041 | 1,041 | 1,041 | 1,041 | 1,041 | | | |
| Replacement A/C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equip. Boiler / Central A/C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Furnace | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Boilers/Building Water Heater | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | | 4,440 |
| Replacement Refrigerator | 1,155 | 1,755 | 910 | 1,170 | 1,590 | 1,170 | 1,170 | 1,170 | 1,235 | 1,170 | 650 | | 14,040 |
| Replacement Stove/Microwaves | 1,155 | 1,755 | 910 | 1,170 | 1,590 | 1,170 | 1,170 | 1,170 | 1,235 | 1,170 | 650 | | 14,040 |
| Replacement Dishwasher | 1,155 | 1,755 | 910 | 1,170 | 1,590 | 1,170 | 1,170 | 1,170 | 1,235 | 1,170 | 650 | | 14,040 |
| Replacement Washer/Dryer | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | | 24,000 |
| Major Repairs Boiler/Central/A/C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Major Repair Drainage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Replacement Ext Wood /Siding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Exterior Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bil Repl Ext Wood & Paint | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Brick and Foundation Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Signage & Special Marketing | 0 | 0 | 1,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1,100 |
| Termite Treatment | 0 | 0 | 0 | 3,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3,200 |
| Windows & Exterior Doors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Intercoms/Security Systems | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Intercoms/Security Systems | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Awnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Corporate New | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Carport Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Grounds & Flood Impv New | 4,000 | 0 | 0 | 0 | 5,372 | 0 | 0 | 0 | 3,900 | 0 | 0 | | 13,272 |
| Grounds & Flood Impv Repl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Tennis court Components | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Exterior Lighting Standalone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Exterior Lighting Repl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Water/ Gas, Sewer or Electric Line Repl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Misc. Exterior Upgrades | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bil Upgrade Misc Ext | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| New Amenities->Misc Interior Upgrades | 1,256 | 2,106 | 1,692 | 1,404 | 1,872 | 1,404 | 1,325 | 1,325 | 1,482 | 1,325 | 780 | | 16,848 |
| Misc Interior Upgrades Repl-Drywall | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Hallway Painting and Upgrade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Misc Capital Assets->DO NOT USE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Major Repairs - Power Wash | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Replacement Pool Components | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Major Repairs Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| F&F Cabinet Upgrade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Counter Tops/Cabinets | 1,980 | 3,159 | 1,989 | 2,106 | 2,106 | 2,808 | 2,106 | 1,989 | 2,223 | 1,989 | 1,170 | | 25,273 |
| Floor Tile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Maj. Rep. Internal Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Maj. Rep. VAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Maj. Rep. - Contract Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Mech Room Renovation Exp., | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

Schedule E - Approved Annual Budget Page16

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

Property: Holly Ridge  Total Units: 290

## 2013 - 2013 BUDGET SUMMARY

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction in Progress | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Supervisory Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Capital** | 21,007 | 27,066 | 18,103 | 14,904 | 23,174 | 17,802 | 17,003 | 21,002 | 22,569 | 17,003 | 22,602 | 11,408 | 234,189 |
| **Cash Flow Before Finance** | 54,558 | 38,246 | 50,032 | 55,904 | 60,914 | 63,651 | 58,296 | 36,699 | 58,704 | 63,216 | 22,602 | 80,810 | 664,113 |
| **Finance** | | | | | | | | | | | | | |
| Replacement Reserve Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Mortgage Interest Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIP Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Finance Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Finance** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Flow Before Partner Expenses** | 54,558 | 38,246 | 50,032 | 55,904 | 60,914 | 63,651 | 58,296 | 36,699 | 58,704 | 63,216 | 81,782 | 80,810 | 664,113 |
| **Partnership Expenses** | | | | | | | | | | | | | |
| Interco Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrual Tax Preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Single Business Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & Professional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meals & Entertainment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Mgmt Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Late & NSF Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Report Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Donations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penalties | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Consulting Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Service Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regional/Support Payroll and Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guaranty Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Partnership Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET CASH FLOW** | 54,558 | 38,246 | 50,032 | 55,904 | 60,914 | 63,651 | 58,296 | 36,699 | 58,704 | 63,216 | 81,782 | 80,810 | 664,113 |
| Refinance Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Cash Flow Including Refinance Capital** | 54,558 | 38,246 | 50,032 | 55,904 | 60,914 | 63,651 | 58,296 | 36,699 | 58,704 | 63,216 | 81,782 | 80,810 | 664,113 |

Page 5 of 6

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

Property:    Holly Ridge    Total Units: 290

Page 6 of 6

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

| Property: | Holly Tree | Total Units | 144 |

### 2012-2013 BUDGET SUMMARY

**Summary of Occupancy and Unit Turns**
- Beginning Occupancy
- Move Outs from lease expirations
- Skips / Evictions
- New Leases from Avg Cost Turns
- New Leases from High Cost Turns
- Ending Occupancy

**Gross Potential**
- Gross Potential
- Gain / Loss To Lease

**Net Potential**
- Vacancy Loss
- Vacancy %
- Bad Debt Write Off
- Leasing Credits - Up Front Concessions
- Net Rental Income

**Other Income**
- Storage Income
- Late & NSF Income
- Pet Income
- Termination/Notice Income
- Cleaning Income
- Laundry Income
- Shuttle Service Income
- Corporate Unit Rent
- Corporate Unit Expense
- Communication Income
- Commercial Income
- Furniture Income
- Month Fees
- Collection Revenue
- Utility Billing
- Miscellaneous Income
- Total Other Income

**Total Revenue**

**Marketing**
- Marketing Allocations
- Travel/Marketing
- Meal & Entertainment 50%
- Total Marketing
- Apartment Locator Service
- Model Apartment
- Rental Credits
- Resident Activities/Services
- Signs & Banners
- Media - Internet
- Media - Apt. Magazines
- Media - Newspaper
- Marketing Program
- Creative Design Services
- Misc Marketing Expense

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

Property: Holly Tree   Total Units: 144

## 2013 - 2013 BUDGET SUMMARY

| Account | Total |
|---|---|
| **Total Marketing** | 17,177 |
| **Payroll** | |
| Payroll | 153,131 |
| Var. Alloc.Payroll-Labor | 0 |
| Var. Alloc.Payroll-Tax & Fringe | 0 |
| Var. Alloc.Payroll-Expense Recovery | 0 |
| Overtime | 2,200 |
| Workers Comp | 3,533 |
| Bonus | 32,953 |
| Payroll Taxes | 12,737 |
| Corp. Alloc. Payroll | 0 |
| Fringe Benefits | 20,483 |
| Temporary Help Agency | 0 |
| Employee Accommodation | 0 |
| Payroll Processing Expense | 2,304 |
| **Total Payroll** | 228,340 |
| **Administrative** | |
| Management Fees | 63,587 |
| Employee Recruitment | 0 |
| Employment Ads & Postng | 100 |
| Pre/Employment Screening | 200 |
| Empl Refer–Sign on Bonus | 0 |
| Legal | 2,034 |
| Credit Check | 3,181 |
| Professional Services | 0 |
| Bank Charges | 8,259 |
| Corporate HR Allocation | 0 |
| Telephone | 1,019 |
| Licenses & Permits | 140 |
| Human Resources Develop. | 0 |
| Travel | 1,200 |
| Meals & Entertainment 50% | 224 |
| General Administrative | 0 |
| Office Expense Allocation | 0 |
| Computer Site Support | 6,000 |
| Postage & Xerox Allocation | 0 |
| Resident Settlements | 0 |
| Employee Relations | 180 |
| Office Expense | 3,600 |
| Office Equipment Rental | 0 |
| Credit Card Charges | 0 |
| Furniture Rental | 0 |
| **Total Administrative** | 90,168 |
| **Utilities** | |
| Vacant Electric | 12,000 |
| Occupied Electric | 0 |
| Common Area Electric | 60,557 |
| Water & Sewer | 53,551 |
| Vacant Water & Sewer | 0 |
| Vacant Gas | 0 |
| Occupied Gas | 0 |
| Common Area Gas | 0 |
| **Total Utilities** | 186,176 |

Schedule E - Approved Annual Budget Page20

Property: Holly Tree      Total Units: 144

**www.mckinley.com**
**LIVE.WORK.SHOP.PLAY.**
**2013 - 2013 BUDGET SUMMARY**

| Operating and Maintenance | ... | Total |
|---|---|---|
| Exterminating | | 3,000 |
| Janitorial Services/Supplies | | 19,885 |
| Monitoring Services/Off duty police | | 0 |
| Cable TV | | 20,000 |
| Rubbish Removal | | 6,530 |
| Vacant Rubbish Removal | | 5,500 |
| Pool Expense | | 9,600 |
| Snow Removal | | 0 |
| Grounds Care | | 5,450 |
| Elevator Maintenance | | 400 |
| Maint & Repairs Interior | | 0 |
| Maint & Repairs Exterior | | 2,725 |
| Contracted Unit Turns | | 400 |
| HVAC Maintenance | | 3,600 |
| Code Enforcement | | 0 |
| Roof Repairs | | 2,725 |
| Plumbing Maintenance | | 8,175 |
| Electrical Repairs | | 2,725 |
| Appliance Repairs | | 900 |
| Maintenance Supplies | | 3,600 |
| Damage Reimbursement | | (2,400) |
| Carpet Cleaning | | 14,553 |
| Floor Tile | | 4,900 |
| Carpet Repairs | | 400 |
| Furniture Cleaning | | 400 |
| Clubhouse Expenses | | |
| Vehicle/Equipment Expense | | |
| Paint & Decorating Interior | | 28,975 |
| Paint & Decorating Exterior | | 600 |
| Hallway Painting | | |
| **Total Operating and Maintenance** | | **150,768** |

| Taxes and Insurance | ... | Total |
|---|---|---|
| Insurance Escrow | | 0 |
| Tax Escrow | | 0 |
| Insurance Payable | | 0 |
| Accrued Property Tax | | 0 |
| Real Estate Taxes | | 168,272 |
| Personal Property Taxes | | 0 |
| State Business Taxes | | 0 |
| Rental Sales Tax | | 0 |
| Insurance Expense | | 23,800 |
| Insurance Claim Receipts | | 0 |
| Insurance Claim Expenses | | 0 |
| **Total Taxes & Insurance** | | **168,072** |

| | ... | Total |
|---|---|---|
| **Total Operating Expenses** | | **845,290** |
| **NET OPERATING INCOME** | | **1,174,335** |

| Capital Expenses | ... | Total |
|---|---|---|
| Asphalt Repairs, Seal & Signs | | 0 |
| Concrete Repairs | | 0 |

Page 3 of 6

Schedule E - Approved Annual Budget Page21

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.
2013 – 2013 BUDGET SUMMARY

Property:  Holly Tree            Total Units: 144

| Line Item | Total |
|---|---|
| Major Repairs Roofs | 0 |
| Major Repairs Balcolies/Stairs/Railings | 0 |
| Equipment | 0 |
| Computers | 0 |
| Office Equipment/Model and Office Furniture | 2,688 |
| Vehicles | 0 |
| Replacement Carpet | 60,000 |
| Replacement Hallway/Carpet | 6,300 |
| Replacement Floors | 0 |
| Replacement Furniture | 0 |
| Replacement Drapes/Blinds/Doors/Windows | 2,725 |
| Replacement A/C | 12,400 |
| Eqdy Boiler / Central A/C | 0 |
| Replacement Furnace | 0 |
| Replacement Boilers/Building Water Heater | 12,400 |
| Replacement Refrigerator | 7,000 |
| Replacement Stove/Microwaves | 5,976 |
| Replacement Dishwasher | 5,703 |
| Replacement Washer/Dryer | 1,092 |
| Major Repairs Boiler/Central A/C | 0 |
| Major Repair Drainage | 0 |
| Replacement Ext. Wood (Siding) | 0 |
| Exterior Painting | 0 |
| Bl. Repl Ext. Wood & Paint | 0 |
| Brick and Foundation Repairs | 0 |
| Signage & Special Marketing | 1,325 |
| Termite Treatment | 0 |
| Windows & Exterior Doors | 19,320 |
| Intercome/Security Systems | 27,500 |
| Intercome/Security Systems | 66,000 |
| Awnings | 0 |
| Carports New | 0 |
| Carport Repairs | 0 |
| Grounds & Pond Impr New | 0 |
| Grounds & Pond Impr Roof | 0 |
| Tennis Court Components | 0 |
| Exterior Lighting Standalone | 0 |
| Exterior Lighting Repl | 0 |
| Water, Gas, Sewer or Electric Line Repl | 0 |
| Misc. Exterior Upgrades | 0 |
| Bl Upgrade Misc Ext. | 0 |
| New Amenities-Misc Interior Upgrades | 0 |
| Misc Interior Upgrades Repl-Drywall | 0 |
| Hallway Painting and Upgrade | 0 |
| Misc Capital Assets--DO NOT USE | 0 |
| Major Repairs - Power Wash | 0 |
| Replacement Pool Components | 2,500 |
| Major Repairs - Labor | 0 |
| F&F Cabinet Upgrade | 0 |
| Counter Tops/Cabinets | 0 |
| Floor Tile | 0 |
| Maj. Rep. Internal Labor | 0 |
| Maj. Rep. VAP | 0 |
| Maj. Rep. - Contract Labor | 0 |
| Mech Room Renovation Exp. | 0 |

Schedule E - Approved Annual Budget Page22

Property: Holly Tree

Total Units: 144

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

## 2013-2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction in Progress | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Supervisory Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Capital** | 18,679 | 18,467 | 19,104 | -18,379 | 24,894 | 21,004 | 20,629 | 23,079 | 21,484 | 13,354 | 19,564 | 21,579 | 233,298 |
| **Cash Flow Before Finance** | 72,234 | 82,433 | 98,862 | 86,762 | 75,115 | 79,865 | 77,189 | 68,813 | 73,327 | 87,609 | 83,280 | 84,011 | 941,640 |

**Finance:**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Replacement Reserve Escrow | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (50,400) |
| Mortgage Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Mortgage Interest Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIP Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Finance Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Finance** | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (4,200) | (50,400) |
| **Cash Flow Before Partner Expenses** | 76,434 | 86,633 | 74,182 | 92,962 | 78,313 | 91,065 | 81,369 | 73,013 | 77,527 | 91,809 | 89,480 | 88,211 | 992,049 |

**Partnership Expenses:**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interco Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acct/Audit Tax Preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Single Business Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & Professional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meals & Entertainment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Mgmt Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Late & NSF Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Donations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penalties | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Consulting Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Service Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regional/Support Payroll and Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guaranty Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Partnership Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET CASH FLOW** | 76,434 | 86,633 | 74,182 | 92,962 | 78,313 | 91,065 | 81,369 | 73,013 | 77,527 | 91,809 | 89,480 | 88,211 | 992,049 |
| Refinance Capital | | | | | | | | | | | | | |
| Net Cash Flow (excluding Refinance Capital) | 76,434 | 86,633 | 74,182 | 92,962 | 78,313 | 91,065 | 81,369 | 73,013 | 77,527 | 91,809 | 89,480 | 88,211 | 992,049 |

Page 5 of 6

www.mckinley.com
LIVE.WORK.SHOP.PLAY.
2013 - 2013 BUDGET SUMMARY

Property: Holly Tree

Total Units: 144

www.**mckinley**.com.

LIVE.WORK.SHOP.PLAY.

Property: Majestic Heights     Total Units: 240

**2013-2013 BUDGET SUMMARY**

*Summary of Occupancy and Unit Turns*
- Beginning Occupancy
- Move Outs from lease expirations
- Skips / Evictions
- New Leases from Avg Cost Turns
- New Leases from High Cost Turns
- Ending Occupancy

*Revenue*
- Gross Potential
- Gain / Loss To Lease

- Net Potential
- Vacancy Loss
- Vacancy %
- Bad Debt Write Off
- Leasing Credits - Up-Front Concessions
- Net Rental Income

*Other Income*
- Storage Income
- Late & NSF Income
- Pet Income
- Termination/Invoice Income
- Carport Income
- Laundry Income
- Shasta Service Income
- Corporate Unit Rent
- Corporate Unit Expense
- Communication Income
- Commercial Income
- Furniture Income
- Move In Fees
- Collection Revenue
- Utility Billing
- Miscellaneous Income
- Total Other Income

- Total Revenue

*Marketing*
- Marketing Allocations
- Travel-Marketing
- Meal & Entertainment 50%
- Total Marketing
- Apartment Locator Service
- Model Apartment
- Referral Credits
- Resident Activities/Services
- Signs & Banners
- Media - Internet
- Media - Apt Magazines
- Media - Newspaper
- Marketing Programs
- Creative Design Services
- Misc Marketing Expense

Property:  Majestic Heights
Total Units: 240

**www.mckinley.com**
**LIVE.WORK.SHOP.PLAY.**

**2012 - 2013 BUDGET SUMMARY**

Page 2 of 6

| | Total |
|---|---|
| **Total Marketing** | 36,208 |
| **Payroll** | |
| Payroll | 197,120 |
| Var. Alloc Payroll-Labor | 0 |
| Var. Alloc Payroll-Tax & Fringes | 0 |
| Var. Alloc Payroll-Expense Recovery | 0 |
| Overtime | 1,800 |
| Workers' Comp | 6,200 |
| Bonus | 1,800 |
| Payroll Taxes | 43,245 |
| Corp Alloc. Payroll | 19,776 |
| Fringe Benefits | 26,184 |
| Temporary Help Agency | 0 |
| Employee Accommodation | 0 |
| Payroll Processing Expense | 4,843 |
| **Total Payroll** | 299,178 |
| **Administrative** | |
| Management Fees | 58,273 |
| Employee Recruitment | 0 |
| Employment Ads & Posting | 0 |
| Pre-employment Screening | 0 |
| Empl Rehir-Sign on Bonus | 0 |
| Legal | 3,000 |
| Credit Check | 5,176 |
| Professional Services | 0 |
| Bank Charges | 3,000 |
| Corporate HR Allocation | 0 |
| Telephone | 2,856 |
| Licenses & Permits | 3,422 |
| Human Resources Develop. | 0 |
| Travel | 480 |
| Meals & Entertainment 50% | 0 |
| General Administrative | 0 |
| Office Expense Allocations | 0 |
| Computer Site Support | 9,000 |
| Postage & Xerox Allocation | 0 |
| Resident Settlements | 0 |
| Employee Relations | 0 |
| Office Expense | 3,800 |
| Office Equipment Rental | 0 |
| Credit Card Charges | 0 |
| Furniture Rental | 0 |
| **Total Administrative** | 98,435 |
| **Utilities** | |
| Vacant Electric | 9,600 |
| Occupied Electric | 0 |
| Common Area Electric | 16,000 |
| Water & Sewer | 131,000 |
| Vacant Water & Sewer | 0 |
| Vacant Gas | 0 |
| Occupied Gas | 0 |
| Common Area Gas | 560 |
| **Total Utilities** | 158,560 |

Page 2 of 6

Property: Majestic Heights  
Total Units: 240

**www.mckinley.com**  
**LIVE.WORK.SHOP.PLAY.**

### 2012 - 2013 BUDGET SUMMARY

| Account | Annual |
|---|---|
| **Operating Expenses** | |
| Exterminating | 12,000 |
| Janitorial Services/Supplies | 6,434 |
| Monitoring Services/off duty police | 18,000 |
| Cable TV | 1,920 |
| Rubbish Removal | 27,000 |
| Vacant Rubbish Removal | 0 |
| Pool Expense | 2,550 |
| Snow Removal | 0 |
| Grounds Care | 50,000 |
| Elevator Maintenance | 0 |
| Maint & Repairs Interior | 15,463 |
| Maint & Repairs Exterior | 0 |
| Contracted Unit Turns | 10,374 |
| HVAC Maintenance | 1,000 |
| Code Enforcement | 0 |
| Roof Repairs | 11,408 |
| Plumbing Maintenance | 3,174 |
| Electrical Repairs | 600 |
| Appliance Repairs | 6,000 |
| Maintenance Supplies | (6,000) |
| Drainage Reimbursement | 16,698 |
| Carpet Cleaning | 0 |
| Floor Tile | 3,600 |
| Carpet Repairs | 0 |
| Furniture Cleaning | 0 |
| Clubhouse Expenses | 0 |
| Vehicle/Equipment Expense | 0 |
| Paint & Decorating Interior | 16,730 |
| Paint & Decorating Exterior | 0 |
| Hallway Painting | 0 |
| **Total Operating and Maintenance** | 177,480 |
| **Taxes and Insurance** | |
| Insurance Escrow | 0 |
| Tax Escrow | 0 |
| Insurance Payable | 0 |
| Accrued Property Tax | 0 |
| Real Estate Taxes | 87,032 |
| Personal Property Taxes | 0 |
| State Business Taxes | 0 |
| Rental Sales Tax | 0 |
| Insurance Expense | 48,000 |
| Insurance Claim Receipts | 0 |
| Insurance Claim Expenses | 0 |
| **Total Taxes & Insurance** | 135,732 |
| **Total Operating Expenses** | 897,055 |
| **NET OPERATING INCOME** | 850,336 |
| **Capital Improvements** | |
| Asphalt Repairs, Seal & Stripe | 0 |
| Concrete Repairs | 0 |

Schedule E - Approved Annual Budget Page27

**www.mckinley.com**
**LIVE. WORK. SHOP. PLAY.**

2013 – 2013 BUDGET SUMMARY

Property: Majestic Heights    Total Units: 240

| Line Item | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Major Repairs Roofs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Major Repairs Balconies/Stairs/Railings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 |
| Computers | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 2,988 |
| Office Equipment/Model and Office Furniture | 0 | 2,988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,988 |
| Vehicles | 2,238 | 3,731 | 2,239 | 2,986 | 2,612 | 2,985 | 2,612 | 2,985 | 3,358 | 3,226 | 2,612 | 3,731 | 35,534 |
| Replacement Carpet | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Hallway Carpet | 389 | 650 | 390 | 520 | 435 | 520 | 455 | 520 | 585 | 910 | 455 | 5,225 | 6,434 |
| Replacement Floors | 1,200 | 0 | 1,200 | 0 | 0 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 3,600 |
| Replacement Furniture | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Drapes/Blinds/Doors/Windows | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Replacement A/C | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Equip. Boiler/Central A/C | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Replacement Furnace | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4,200 |
| Replacement Boilers/Building Water Heater | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Refrigerator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Stove/Microwave | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Dishwasher | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Washer/Dryer | 6,000 | 0 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| Major Repairs Boiler/Central A/C | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Major Repair Drainage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Ext. Wood Siding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exterior Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bll Repl Ext Wood & Paint | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brick and Foundation Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signage & Special Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Termite Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Windows & Exterior Doors | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Intercoms/Security Systems | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercoms/Security Systems | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Awnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carports New | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Carport Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grounds & Pond Improv New | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 2,000 |
| Grounds & Pond Improv Repl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tennis Court Components | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exterior Lighting Replace | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exterior Lighting Repl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water, Gas, Sewer or Electric Line Repl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misc. Exterior Upgrades | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bll Upgrade Misc Ext | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Amenities/Misc Interior Upgrades | 312 | 520 | 312 | 416 | 384 | 468 | 384 | 416 | 468 | 728 | 364 | 620 | 5,148 |
| Misc Interior Upgrades Repl-Drywall | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallway Painting and Upgrade | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misc Capital Assets--DO NOT USE | 500 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 |
| Major Repairs - Power Wash | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Replacement Pool Components | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Major Repairs Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F&F Cabinet Upgrade | 467 | 780 | 468 | 624 | 546 | 702 | 546 | 624 | 702 | 1,092 | 546 | 780 | 7,721 |
| Counter Tops/Cabinets | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| Floor Tile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maj. Rep. Internal Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maj. Rep. VAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maj. Rep. - Contract Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mach/Room Renovation Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Schedule E - Approved Annual Budget Page28

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

Property: Majestic Heights    Total Units: 240

## 2013 - 2013 BUDGET SUMMARY

| | Total |
|---|---|
| Construction in Progress | 0 |
| Construction Supervisory Fees | 0 |
| **Total Capital** | 124,326 |
| **Cash Flow Before Finance** | 826,010 |
| **Finance:** | |
| Replacement Reserve Escrow | 0 |
| Mortgage Notes Payable | 0 |
| Mortgage Interest | 0 |
| Other Mortgage Interest Exp. | 0 |
| MIP Expense | 0 |
| Other Finance Expense | 0 |
| Mortgage Interest Income | 0 |
| Interest Income | 0 |
| Other Interest Income | 0 |
| Security Deposits | 0 |
| **Total Finance** | 0 |
| **Cash Flow Before Partner Expenses** | 826,010 |
| **Partnership Expenses:** | |
| Interco Interest Income | |
| Interco Interest Expense | |
| Other Interest Expense | |
| Acct/Audit Tax Preparation | |
| Single Business Tax | |
| Legal & Professional | |
| Meals & Entertainment | |
| Miscellaneous Admin | |
| Office Expense | |
| Partnership Mgmt Fees | |
| Partnership Late & NSF Fees | |
| Report Fees | |
| Travel | |
| Donations | |
| Penalties | |
| Consulting Fees | |
| Mortgage Service Fees | |
| Asset Management Fees | |
| Regional/Support Payroll and Benefits | |
| Fringe Benefits | |
| Amortization | |
| Depreciation | |
| State Income Taxes | |
| Guaranty Fee | |
| **Total Partnership Expenses** | 0 |
| **NET CASH FLOW** | 826,010 |
| Refinance Capital | |
| **Net Cash Flow Including Refinance Capital** | 826,010 |

Schedule E - Approved Annual Budget Page29

**www.mckinley.com**
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

Property: Majestic Heights     Total Units: 240

Schedule E - Approved Annual Budget Page30

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

Property: Pecan Crossing     Total Units: 228

## 2013 - 2013 BUDGET SUMMARY

| | Annual | December | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Summary of Occupancy and Unit Turns** | | | | | | | | | | | | | | | |
| Beginning Occupancy | 228 | 228 | 214 | 214 | 214 | 214 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 214 | |
| Move Outs from lease expirations | (8) | (11) | (8) | (6) | (6) | (6) | (6) | (11) | (1) | (1) | (7) | (10) | (8) | (6) | (106) |
| Skips / Evictions | (8) | | | | | | | | | | | | | | (80) |
| New Leases from Avg Cost Turns | 16 | 16 | 17 | 13 | 13 | 11 | 17 | 16 | 16 | 16 | 12 | 12 | 14 | | 169 |
| New Leases from High Cost Turns | 0 | | | | | | | | | | | | | | 0 |
| Ending Occupancy | 212 | 214 | 214 | 214 | 214 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 214 | 214 | 214 |
| **Gross Potential** | | | | | | | | | | | | | | | |
| Gross Potential | 149,115 | 148,965 | 151,006 | 152,256 | 162,563 | 153,894 | 154,733 | 155,519 | 155,519 | 156,851 | 158,081 | 158,081 | 156,382 | 160,062 | 1,853,467 |
| Gain / Loss To Lease | | | | | | | | | | | | | | | |
| **Net Potential** | 149,115 | 149,965 | 191,006 | 102,256 | 192,383 | 153,894 | 154,733 | 155,519 | 155,519 | 156,851 | 158,081 | 158,081 | 156,382 | 160,062 | 1,853,467 |
| Vacancy Loss | (11,213) | (7,464) | (8,016) | (6,084) | (8,123) | (6,171) | (6,347) | (9,881) | (8,940) | (8,940) | (8,966) | (8,966) | (7,039) | (6,488) | (84,770) |
| Vacancy% | 7.5% | 5.0% | 5.3% | 4.0% | 5.3% | 4.0% | 4.4% | 4.6% | 4.6% | 4.6% | 4.6% | 4.6% | 4.5% | 5.1% | 4.6% |
| Bad Debt Write Off | (2,059) | (2,118) | (2,118) | (2,025) | (2,118) | (2,118) | (2,100) | (2,138) | (2,138) | (2,138) | (2,138) | (2,138) | (2,138) | (2,118) | (25,469) |
| Leasing Checks , Up Front Concessions | (3,000) | (3,225) | (3,375) | (2,025) | (2,415) | (2,235) | (2,000) | (3,450) | (3,225) | (3,225) | (2,325) | (2,325) | (2,700) | (2,700) | (32,925) |
| **Net Rental Income** | 132,833 | 135,688 | 137,495 | 140,729 | 140,267 | 141,280 | 143,849 | 144,060 | 143,050 | 144,548 | 144,654 | 144,654 | 147,110 | 148,796 | 1,700,506 |
| **Other Income** | | | | | | | | | | | | | | | |
| Storage Income | | | | | | | | | | | | | | | |
| Late & NSF Income | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 28,800 |
| Pet Income | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 2,760 |
| Termination/Notice Income | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 890 | 10,680 |
| Carport Income | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 16,200 |
| Laundry Income | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Shuttle Service Income | 0 | | | | | | | | | | | | | | 0 |
| Corporate Unit Rent | 0 | | | | | | | | | | | | | | 0 |
| Corporate Unit Expense | 0 | | | | | | | | | | | | | | 0 |
| Commission Income | 0 | | | | | | | | | | | | | | 0 |
| Commercial Income | 0 | | | | | | | | | | | | | | 0 |
| Furniture Income | 0 | | | | | | | | | | | | | | 0 |
| Move-in Fees | 685 | 685 | 740 | 479 | 568 | 568 | 479 | 740 | 895 | 895 | 525 | 568 | 598 | 685 | 7,332 |
| Collection Revenue | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 3,300 |
| Utility Billing | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 105,000 |
| Miscellaneous Income | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| **Total Other Income** | 15,091 | 15,091 | 15,135 | 14,874 | 14,961 | 14,961 | 14,874 | 16,199 | 16,141 | 16,141 | 14,967 | 15,011 | 16,064 | 180,262 | |
| **Total Revenue** | 147,924 | 151,779 | 152,630 | 154,902 | 156,228 | 156,240 | 158,622 | 160,259 | 159,191 | 160,689 | 159,621 | 162,120 | 161,740 | 1,880,568 | |
| **Expenses** | | | | | | | | | | | | | | | |
| **Marketing Allocations** | | | | | | | | | | | | | | | |
| Travel-Marketing | 0 | | | | | | | | | | | | | | 0 |
| Meal & Entertainment 50% | 0 | | | | | | | | | | | | | | 0 |
| **Total Marketing** | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | | 1,800 |
| Apartment Locator Service | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | | 1,700 |
| Model Apartment | 200 | 150 | 150 | 200 | 200 | 150 | 200 | 150 | 150 | 150 | 150 | 150 | 150 | | 2,100 |
| Referral Credits | 200 | 200 | 200 | 200 | 500 | 200 | 200 | 200 | 200 | 200 | 350 | 350 | | 3,330 |
| Resident Activities/Services | 400 | 400 | 400 | 400 | 600 | 600 | | | 1,200 | |
| Signs & Banners | 0 | | | | | | | | | | | | | | 0 |
| Media - Internet | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 1,100 | 1,130 | 1,450 | | 13,675 |
| Media - Apt Magazine | 0 | | | | | | | | | | | | | | 0 |
| Media - Newspaper | 0 | | | | | | | | | | | | | | 0 |
| Marketing Program | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | | 1,200 |
| Creative Design Services | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | | 600 |
| Misc Marketing Expense | 0 | | | | | | | | | | | | | | |

Schedule E - Approved Annual Budget Page31

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

Property: Pecan Crossing    Total Units: 226

| | Total |
|---|---|
| **Total Marketing** | 24,676 |
| **Payroll** | |
| Payroll | 183,044 |
| Var. Alloc-Payroll-Labor | 0 |
| Var. Alloc-Payroll Tax & Fringe | 0 |
| Var. Alloc-Payroll-Expense Recovery | 0 |
| Overtime | 0 |
| Workers Comp | 400 |
| Bonus | 3,739 |
| Payroll Taxes | 46,515 |
| Corp. Alloc. Payroll | 15,116 |
| Fringe Benefits | 0 |
| Temporary Help Agency | 24,184 |
| Employee Accommodation | 0 |
| Payroll Processing Expense | 4,560 |
| **Total Payroll** | 296,158 |
| **Administration** | |
| Management Fees | 58,239 |
| Employee Recruitment | 0 |
| Employment Ads & Posting | 400 |
| Pre-employment Screening | 0 |
| Emp Rehire/Sign on Bonus | 0 |
| Legal | 10,200 |
| Check Charges | 9,802 |
| Professional Services | 0 |
| Bank Charges | 4,168 |
| Corporate HR Allocation | 0 |
| Telephone | 3,009 |
| Licenses & Permits | 2,250 |
| Human Resources Develop. | 0 |
| Travel | 0 |
| Meals & Entertainment 50% | 0 |
| General Administrative | 5,000 |
| Office Expense Allocations | 0 |
| Computer Site Support | 0 |
| Postage & Xerox Allocation | 0 |
| Resident Settlements | 225 |
| Employee Relations | 7,800 |
| Office Expense | 0 |
| Office Equipment Rental | 0 |
| Credit Card Charges | 0 |
| Furniture Rental | 0 |
| **Total Administrative** | 106,512 |
| **Utilities** | |
| Vacant Electric | 7,200 |
| Occupied Electric | 0 |
| Common Area Electric | 16,200 |
| Water & Sewer | 132,000 |
| Vacant Water & Sewer | 0 |
| Vacant Gas | 900 |
| Occupied Gas | 0 |
| Common Area Gas | 900 |
| **Total Utilities** | 157,200 |

**www.mckinley.com**
**LIVE.WORK.SHOP.PLAY**

**2013 - 2013 BUDGET SUMMARY**

Property: Pecan Crossing     Total Units: 226

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating and Maintenance** | | | | | | | | | | | | | |
| Exterminating | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,600 |
| Janitorial Services/Supplies | 982 | 982 | 1,034 | 722 | 636 | 636 | 722 | 982 | 774 | 636 | 636 | 576 | 10,588 |
| Monitoring Services/staff (city police) | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 288 |
| Cable TV | | | | | | | | | | | | | |
| Rubbish Removal | 1,975 | 1,975 | 1,975 | 1,975 | 1,975 | 1,975 | 1,975 | 1,975 | 1,975 | 1,975 | 1,975 | 1,975 | 23,700 |
| Vacant Rubbish (turns) | 100 | 100 | 300 | 500 | 500 | 500 | 500 | 500 | 500 | 200 | 200 | 200 | 4,400 |
| Pool Expense | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 34,800 |
| Snow Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grounds Care | 1,572 | 1,672 | 1,639 | 987 | 1,221 | 1,221 | 987 | 1,563 | 1,104 | 1,221 | 1,338 | | 16,176 |
| Elevator Maintenance | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Maint & Repairs Interior | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 10,500 |
| Maint & Repairs Exterior | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 5,400 |
| Contracted Unit Turns | 1,577 | 1,672 | 1,789 | 1,087 | 1,321 | 1,321 | 1,087 | 1,789 | 1,204 | 1,321 | 1,438 | | 17,373 |
| HVAC Maintenance | 482 | 482 | 502 | 385 | 424 | 424 | 385 | 502 | 424 | 424 | 443 | | 5,336 |
| Code Enforcement | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 2,520 |
| Roof Repairs | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 6,600 |
| Plumbing Maintenance | (400) | (400) | (400) | (400) | (400) | (400) | (400) | (400) | (400) | (400) | (400) | (400) | (4,800) |
| Electrical Repairs | 1,224 | 1,449 | 1,449 | 804 | 1,032 | 882 | 879 | 1,563 | 983 | 1,257 | 1,145 | | 14,166 |
| Appliance Repairs | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 160 | 1,600 |
| Maintenance Supplies | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 900 |
| Damage Reimbursement | | | | | | | | | | | | | |
| Carpet Cleaning | | | | | | | | | | | | | |
| Floor Tile | | | | | | | | | | | | | |
| Carpet Repairs | | | | | | | | | | | | | |
| Furniture Cleaning | | | | | | | | | | | | | |
| Clubhouse Expenses | | | | | | | | | | | | | |
| Vehicle/Equipment Expense | 2,298 | 2,298 | 2,452 | 1,646 | 1,828 | 1,828 | 1,816 | 2,452 | 1,672 | 1,828 | 1,864 | | 23,984 |
| Paint & Decorating Interior | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Paint & Decorating Exterior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Railway Painting | | | | | | | | | | | | | |
| **Total Operating and Maintenance** | 16,067 | 16,297 | 16,988 | 13,736 | 14,698 | 14,736 | 13,910 | 17,263 | 14,965 | 14,911 | 15,161 | | 184,908 |
| **Fixed and Insurance** | | | | | | | | | | | | | |
| Insurance Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Property Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Real Estate Taxes | 13,871 | 13,871 | 13,871 | 13,871 | 13,871 | 13,871 | 13,871 | 13,871 | 13,871 | 13,871 | 13,871 | 13,871 | 166,452 |
| Personal Property Taxes | 848 | 848 | 848 | 848 | 848 | 848 | 848 | 848 | 848 | 848 | 848 | 848 | 10,176 |
| State Business Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rental Sales Tax | 3,766 | 3,766 | 3,766 | 3,766 | 3,766 | 3,766 | 3,766 | 3,766 | 3,766 | 3,766 | 3,766 | 3,766 | 45,192 |
| Insurance Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claim Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claim Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Taxes & Insurance** | 18,485 | 18,485 | 18,485 | 18,485 | 18,485 | 18,485 | 18,485 | 18,485 | 18,485 | 18,485 | 18,485 | | 221,820 |
| **Total Operating Expenses** | 93,492 | 91,496 | 86,428 | 77,483 | 78,308 | 78,447 | 90,627 | 81,807 | 81,762 | 78,998 | 78,844 | | 981,174 |
| **NET OPERATING INCOME** | 84,482 | 70,253 | 83,204 | 75,420 | 77,631 | 78,078 | 68,708 | 77,762 | 78,629 | 63,452 | 62,096 | | 696,624 |
| **Capital Replacement** | | | | | | | | | | | | | |
| Asphalt Repairs, Seal & Stripe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concrete Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Page 3 of 6

Property: Pecan Crossing

Total Units: 226

# www.mckinley.com
## LIVE.WORK.SHOP.PLAY.
### 2013 - 2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Major Repairs Roofs | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 8,400 |
| Major Repairs Balconies/Stairs/Railings | | | | | | 1,500 | | | | | | | 1,500 |
| Equipment | | | -3,978 | | | 700 | | | | | | | -3,838 |
| Computers | | | | | | | | | | | | | 0 |
| Office Equipment/Model and Office Furniture | 2,938 | | | | | | | | | | | | |
| Vehicles | | | | | | | | | | | | | 0 |
| Replacement Carpet | 3,744 | 3,744 | 3,744 | 3,042 | 2,574 | 3,978 | 3,744 | 2,838 | 3,042 | 3,042 | 3,276 | 3,744 | 38,546 |
| Replacement Hallway Carpet | | | | | | | | | | | | | 0 |
| Replacement Floors | 1,872 | 1,872 | 1,989 | 1,521 | 1,287 | 1,989 | 1,872 | 1,404 | 1,521 | 1,521 | 1,638 | 1,872 | 19,773 |
| Replacement Furniture | | | | | | | | | | | | | 0 |
| Replacement Drapes/Blinds/Doors/Windows | 936 | 936 | 996 | 761 | 644 | 995 | 936 | 702 | 761 | 761 | 819 | 936 | 9,697 |
| Replacement A/C | | | | | | | | | | | | | 0 |
| Equip. Boiler / Central A/C | | | | | | | | | | | | | 0 |
| Replacement Furnace | | | | | | | | | | | | | 0 |
| Replacement Boilers/Building Water Heater | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,800 |
| Replacement Refrigerator | 1,040 | 1,040 | 1,105 | 845 | 715 | 1,105 | 1,040 | 780 | 845 | 845 | 910 | 1,040 | 10,365 |
| Replacement Stove/Microwaves | 1,040 | 1,040 | 1,105 | 845 | 715 | 1,105 | 1,040 | 780 | 845 | 845 | 910 | 1,040 | 10,365 |
| Replacement Dishwasher | 1,040 | 1,040 | 1,105 | 845 | 715 | 1,105 | 1,040 | 780 | 845 | 845 | 910 | 1,040 | 10,365 |
| Replacement Washer/Dryer | | | | | | | | | | | | | 0 |
| Major Repairs Boiler/Central A/C | | | | | | | | | | | | | 0 |
| Major Repair Drainage | | | | | | | | | | | | | 0 |
| Replacement Ext. Wood /Siding | | | | | | | | | | | | | 0 |
| Exterior Painting | | | | | | | | | | | | | 0 |
| Br. Repl Ext. Wood & Paint | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Brick and Foundation Repairs | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Signage & Special Marketing | | | | | | | | | | | | | 0 |
| Transfer Treatment | | | 3,500 | | | | | | | | | | 3,500 |
| Windows & Exterior Doors | | | | | | | | | | | | | 0 |
| Intercoms/Security Systems | | | | | | | | | | | | | 0 |
| Intercoms/Security Systems | | | | | | | | | | | | | 0 |
| Awnings | | | | | | | | | | | | | 0 |
| Carports New | | | | | | | | | | | | | 0 |
| Carport Repairs | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Grounds & Pond Imprv. New | | | | | | | | | | | | | 0 |
| Grounds & Pond Imprv. Repl | | | | | | | | | 4,200 | | | | 8,400 |
| Tennis Court Components | | | | | | | | | | | | | 0 |
| Exterior Lighting Standalone | | | | | | | | | | | | | 0 |
| Exterior Lighting Repl | | | | | | | | | | | | | 0 |
| Water, Gas, Sewer or Electric Line Repl | | | | | | | | | | | | | 0 |
| Misc Exterior Upgrades | | | | | | | | | | | | | 0 |
| Bl Upgrade Misc Ext. | | | | | | | | | | | | | 0 |
| New Amenities/Misc. Interior Upgrades | | | | | | | | | | | | | 0 |
| Misc. Interior Upgrades/ Repl-Drywall | 1,248 | 1,248 | 1,326 | 858 | 888 | 1,326 | 1,248 | 936 | 4,200 | 1,014 | 1,092 | | 13,182 |
| Hallway Painting and Upgrade | | | | | | | | | | 1,014 | | | 1,014 |
| Misc Capital Assets—DO NOT USE | | | | | | | | | | | | | 0 |
| Major Repairs – Power Wash | | | | | | | | | | | | | 0 |
| Replacement Pool Components | | | | | | | | | | | | | 0 |
| Major Repairs Labor | | | | | | | | | | | | | 0 |
| F&F Cabinet Upgrade | | | | | | | | | | | | | 0 |
| Counter Tops/Cabinets | 1,872 | 1,872 | 1,989 | 1,287 | 1,287 | 1,989 | 1,872 | 1,404 | 1,521 | 1,521 | 1,638 | 1,872 | 19,773 |
| Floor Tile | | | | | | | | | | | | | 0 |
| Maj. Rep. Internal Labor | | | | | | | | | | | | | 0 |
| Maj. Rep. VAP | | | | | | | | | | | | | 0 |
| Maj. Rep. – Contract Labor | | | | | | | | | | | | | 0 |
| Mech Room Renovation Exp. | | | | | | | | | | | | | 0 |

Page 4 of 6

Schedule E - Approved Annual Budget Page34

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

Property: Pecan Crossing    Total Units: 226

2013 - 2013 BUDGET SUMMARY

| | Total |
|---|---|
| Software Allocation | 0 |
| Construction In Progress | 0 |
| Construction Supervisory Fees | 0 |
| **Total Capital** | 174,404 |
| **Cash Flow Before Finance** | 725,021 |
| *Finance* | |
| Replacement Reserve Escrow | 0 |
| Mortgage Notes Payable | 0 |
| Mortgage Interest | 0 |
| Other Mortgage Interest Exp. | 0 |
| MIP Expense | 0 |
| Other Finance Expense | 0 |
| Mortgage Interest Income | 0 |
| Interest Income | 0 |
| Other Interest Income | 0 |
| Security Deposits | 0 |
| **Total Finance** | 0 |
| **Cash Flow Before Partner Expenses** | 725,021 |
| *Partnership Expenses* | |
| Interco Interest Income | 0 |
| Interco Interest Expense | 0 |
| Other Interest Expense | 0 |
| Acct/Audit Tax Preparation | 0 |
| State Business Tax | 0 |
| Legal & Professional | 0 |
| Meals & Entertainment | 0 |
| Miscellaneous Admin | 0 |
| Office Expense | 0 |
| Partnership Mgmt Fees | 0 |
| Partnership Liab & NSF Fees | 0 |
| Report Fees | 0 |
| Travel | 0 |
| Donations | 0 |
| Penalties | 0 |
| Consulting Fees | 0 |
| Mortgage Service Fees | 0 |
| Asset Management Fees | 0 |
| Regional/Support Payroll and Benefits | 0 |
| Fringe Benefits | 0 |
| Amortization | 0 |
| Depreciation | 0 |
| State Income Taxes | 0 |
| Disability Fee | 0 |
| **Total Partnership Expenses** | 0 |
| **NET CASH FLOW** | 725,021 |
| Refinance Capital | 0 |
| Net Cash Flow Including Refinance Capital | 725,021 |

Property: Pecan Crossing

Total Units: 226

**www.mckinley.com**
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

Property: Preston Valley   Total Units: 310

**www.mckinley.com**
**LIVE.WORK.SHOP.PLAY.**

**2013 - 2013 BUDGET SUMMARY**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Summary of Operations/Income/Unit Turns** | | | | | | | | | | | | | |
| Beginning Occupancy | 299 | 297 | 294 | 297 | 297 | 297 | 297 | 294 | 297 | 300 | 300 | 297 | |
| Move Outs from lease expirations | (12) | (12) | (10) | (8) | (8) | (12) | (13) | (9) | (6) | (6) | (6) | (10) | (122) |
| Skips / Evictions | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (72) |
| New Leases from Avg Cost Turns | 16 | 15 | 19 | 14 | 15 | 18 | 16 | 19 | 14 | 17 | 11 | 14 | 182 |
| New Leases from High Cost Turns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Occupancy | 297 | 294 | 297 | 297 | 297 | 297 | 294 | 297 | 300 | 300 | 297 | 297 | |
| **Potential Income** | | | | | | | | | | | | | |
| Gross Potential | 166,456 | 167,424 | 168,609 | 170,275 | 171,500 | 172,372 | 174,558 | 176,094 | 178,263 | 179,799 | 181,183 | 182,338 | 2,068,421 |
| Gain / Loss To Lease | (5,910) | (7,021) | (8,702) | (7,141) | (7,192) | (7,249) | (7,320) | (7,385) | (9,201) | (7,540) | (6,840) | (7,647) | (89,153) |
| Net Potential | 160,546 | — | — | — | — | — | — | — | — | — | — | — | — |
| Vacancy % | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | |
| Bad Debt Write Off | (2,860) | (2,871) | (2,842) | (2,871) | (2,871) | (2,871) | (2,871) | (2,871) | (2,871) | (2,871) | (2,871) | (2,871) | (34,443) |
| Leasing Credits - Up Front Concessions | (4,476) | (4,330) | (4,925) | (3,625) | (3,976) | (4,000) | (4,325) | (4,500) | (4,500) | (4,150) | (3,100) | (3,625) | (51,451) |
| Net Rental Income | 153,208 | 153,182 | 152,140 | 146,639 | 157,442 | 157,882 | 160,042 | 160,239 | 161,726 | 164,238 | 169,339 | 168,212 | 1,914,374 |
| **Other Income** | | | | | | | | | | | | | |
| Storage Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Late & NSF Income | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 22,200 |
| Pet Income | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,800 |
| Termination/Noticeable Income | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Carport Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Laundry Income | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 7,800 |
| Shuttle Service Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Unit Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Unit Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Communication Income | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 3,372 |
| Commercial Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mover Fees | 551 | 478 | 652 | 434 | 478 | 683 | 598 | 652 | 608 | 565 | 529 | 564 | 8,777 |
| Collection Revenue | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Utility Billing | 7,345 | 7,345 | 7,345 | 7,345 | 7,345 | 7,345 | 7,345 | 7,345 | 7,345 | 7,345 | 7,345 | 7,345 | 88,140 |
| Miscellaneous Income | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Total Other Income | 12,347 | 12,304 | 12,478 | 12,260 | 12,304 | 12,509 | 12,424 | 12,478 | 12,434 | 12,391 | 12,355 | 12,410 | 148,698 |
| **Total Revenue** | 165,557 | 165,486 | 164,617 | 158,898 | 169,766 | 170,401 | 172,464 | 172,718 | 174,154 | 177,629 | 181,694 | 180,622 | 2,064,063 |
| **Marketing Expenses** | | | | | | | | | | | | | |
| Marketing Allocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meal & Entertainment 50% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Apartment Locator Service | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 150 | 150 | 150 | 3,050 |
| Model Apartment | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 600 |
| Referral Credits | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,650 |
| Resident Activities/Services | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,800 |
| Signs & Banners | 200 | 0 | 0 | 200 | 0 | 0 | 200 | 0 | 0 | 200 | 0 | 0 | 600 |
| Media - Internet | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,300 |
| Media - A/K Magazines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Media - Newspaper | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marketing Program | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| Creative Design Services | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Other Marketing Expense | | | | | | | | | | | | | |

Schedule E - Approved Annual Budget Page37

**www.mckinley.com**

**LIVE.WORK.SHOP.PLAY.**

2013 - 2013 BUDGET SUMMARY

Property: Preston Valley  Total Units: 310

### Total Marketing

**Payroll**

| Account | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 17,399 | 17,399 | 17,399 | 17,399 | 17,399 | 17,399 | 17,399 | 17,399 | 17,399 | 17,399 | 17,399 | 17,399 | 226,188 |
| Var. Alloc Payroll-Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var. Alloc Payroll-Tax & Fringes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var. Alloc Payroll-Expense Recovery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Overtime | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Bonus | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 322 | 4,699 |
| Payroll Taxes | 6,583 | 3,240 | 3,480 | 6,151 | 2,840 | 3,440 | 6,721 | 4,230 | 3,120 | 6,441 | 2,230 | 2,566 | 50,967 |
| Corp. Alloc. Payroll | 1,492 | 1,492 | 1,492 | 1,492 | 1,492 | 1,492 | 1,492 | 2,158 | 1,492 | 1,492 | 1,492 | 1,492 | 19,235 |
| Fringe Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Temporary Help Agency | 1,416 | 1,416 | 1,416 | 1,416 | 1,416 | 1,416 | 1,416 | 1,416 | 1,416 | 1,416 | 1,416 | 1,416 | 14,169 |
| Employee Accommodation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Processing Expense | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| **Total Payroll** | 29,446 | 23,223 | 27,584 | 27,640 | 24,658 | 26,120 | 34,064 | 34,519 | 27,840 | 27,640 | 23,673 | 23,558 | 323,662 |

### Administrative

| Account | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Management Fees | 5,215 | 5,213 | 5,185 | 6,220 | 5,345 | 5,070 | 5,433 | 5,441 | 5,488 | 5,595 | 5,723 | 5,690 | 65,018 |
| Employee Recruitment | 0 | 25 | 0 | 0 | 0 | 0 | 25 | 0 | 50 | 0 | 25 | 0 | 75 |
| Employment Ads & Posting | 25 | 25 | 50 | 50 | 50 | 25 | 25 | 50 | 50 | 0 | 25 | 0 | 275 |
| Pre-employment Screening | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 0 | 0 | 0 | 0 |
| Empl Refer-Sign on Bonus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal | 800 | 800 | 800 | 600 | 800 | 600 | 600 | 600 | 600 | 800 | 800 | 800 | 8,100 |
| Credit Check | 435 | 370 | 602 | 312 | 370 | 644 | 538 | 602 | 544 | 486 | 438 | 512 | 5,886 |
| Professional Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Charges | 633 | 633 | 633 | 633 | 633 | 635 | 633 | 633 | 633 | 633 | 633 | 633 | 7,596 |
| Corporate HR Allocation | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,739 |
| Telephone | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 1,550 |
| Licenses & Permits | 375 | 375 | 0 | 325 | 0 | 0 | 0 | 375 | 0 | 425 | 0 | 35 | 600 |
| Human Resources Develop. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 600 |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meals & Entertainment 50% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| General Administrative | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9,000 |
| Office Expense Allocations | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Computer Site Support | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postage & Xerox Allocation | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9,000 |
| Resident Settlements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Relations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9,000 |
| Office Equipment Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Card Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Administrative** | 9,076 | 9,064 | 9,044 | 9,688 | 8,199 | 9,970 | 9,002 | 9,374 | 9,137 | 8,683 | 8,458 | 9,158 | 111,389 |

### Utilities

| Account | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vacant Electric | 2,000 | 2,000 | 2,355 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,200 | 2,200 | 26,400 |
| Occupied Electric | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Area Electric | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Water & Sewer | 11,006 | 11,006 | 11,006 | 11,006 | 11,006 | 11,006 | 11,006 | 11,006 | 11,006 | 11,006 | 11,006 | 11,006 | 132,072 |
| Vacant Water & Sewer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vacant Gas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Occupied Gas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Area Gas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Utilities** | 15,206 | 15,206 | 15,206 | 15,206 | 15,206 | 15,206 | 15,206 | 15,206 | 15,206 | 15,206 | 16,206 | 16,206 | 182,472 |

Schedule E - Approved Annual Budget Page38

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

Property: Preston Valley   Total Units: 310

## 2013 - 2013 BUDGET SUMMARY

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating and Maintenance** | | | | | | | | | | | | | |
| Exterminating | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 8,400 |
| Janitorial Services/Supplies | 1,132 | 1,080 | 1,288 | 1,028 | 1,080 | 1,235 | 1,288 | 1,235 | 1,194 | 872 | 1,028 | 1,228 | 13,584 |
| Monitoring Services/off duty police | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Cable TV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rubbish Removal | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 | 14,736 |
| Vacant Rubbish Removal | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 900 |
| Pool Expense | 0 | 0 | 50 | 150 | 275 | 275 | 275 | 275 | 175 | 0 | 0 | 0 | 1,750 |
| Snow Removal | 275 | 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 275 | |
| Ground Care | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 28,200 |
| Elevator Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maint & Repairs Interior | 3,973 | 1,855 | 2,323 | 1,738 | 1,855 | 2,206 | 2,323 | 2,206 | 2,069 | 1,387 | 1,738 | 1,738 | 23,666 |
| Maint & Repairs Exterior | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| Contracted Unit Turns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HVAC Maintenance | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 14,220 |
| Code Enforcement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roof Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plumbing Maintenance | 1,873 | 755 | 1,223 | 1,638 | 1,765 | 2,106 | 2,106 | 1,223 | 1,969 | 1,287 | 1,583 | 1,583 | 18,465 |
| Electrical Repairs | 312 | 283 | 371 | 273 | 283 | 361 | 361 | 371 | 332 | 216 | 273 | 3,144 |
| Appliance Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Maintenance Supplies | 735 | 735 | 735 | 735 | 735 | 735 | 735 | 735 | 735 | 735 | 735 | 735 | 8,820 |
| Damage Reimbursement | (600) | (600) | (600) | (600) | (600) | (600) | (600) | (600) | (600) | (600) | (600) | (600) | (7,200) |
| Carpet Cleaning | 1,889 | 1,935 | 1,888 | 1,371 | 1,560 | 1,902 | 2,541 | 1,602 | 1,413 | 1,329 | 1,371 | 20,536 |
| Floor Tile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carpet Repairs | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Furniture Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clubhouse Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle/Equipment Expense | 1,997 | 1,340 | 1,954 | 1,954 | 2,000 | 2,558 | 2,558 | 1,564 | 2,452 | 1,716 | 2,134 | 24,253 |
| Paint & Decorating Interior | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Paint & Decorating Exterior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallway Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Operating and Maintenance** | 22,592 | 13,761 | 15,006 | 14,656 | 16,431 | 17,157 | 18,509 | 16,967 | 16,197 | 13,329 | 14,766 | 184,276 |
| **Taxes and Insurance** | | | | | | | | | | | | | |
| Insurance Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Property Tax | 16,944 | 16,944 | 16,944 | 16,944 | 16,944 | 16,944 | 16,944 | 16,944 | 16,944 | 16,944 | 16,944 | 203,325 |
| Real Estate Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Property Taxes | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 10,452 |
| State Sales Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rental Sales Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claim Receipts | 5,167 | 5,167 | 5,167 | 5,167 | 5,167 | 5,167 | 5,167 | 5,167 | 5,167 | 5,167 | 5,167 | 52,000 |
| Insurance Claim Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Taxes & Insurance** | 22,982 | 22,982 | 22,982 | 22,982 | 22,982 | 22,982 | 22,982 | 22,982 | 22,982 | 22,982 | 22,982 | 22,982 | 265,777 |
| **Total Operating Expenses** | 92,813 | 87,223 | 90,006 | 91,417 | 88,032 | 91,479 | 101,159 | 90,676 | 83,679 | 87,038 | 87,685 | 275,780 | 1,103,608 |
| **NET OPERATING INCOME** | 72,243 | 73,254 | 66,860 | 77,482 | 80,734 | 78,992 | 71,557 | 85,479 | 80,756 | 84,656 | 92,637 | 940,396 |
| **Capital Expenses** | | | | | | | | | | | | | |
| Asphalt Repairs, Seal & Stripe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concrete Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Page 3 of 6

Schedule E - Approved Annual Budget Page39

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

2013 – 2013 BUDGET SUMMARY

Property:  Preston Valley          Total Units:  310

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Major Repairs Roofs** | | | | | | | | | | | | | |
| Major Repairs Balconies/Stairs/Railings | | | | | | | | | | | | | |
| Equipment | | | | | | | | | | | | | |
| Computers | | | | | | | | | | | | | |
| Office Equipment/Mods and Office Furniture | 2,988 | | | | | | | | | | | | 2,988 |
| Vehicles | | | | | | | | | | | | | |
| Replacement Carpet | 3,745 | 3,510 | 4,246 | 4,212 | 3,510 | 3,276 | | 3,078 | 4,242 | 4,446 | 3,744 | 2,574 | 44,929 |
| Replacement Vinyl/Tile/Carpet | | | | | | | | | | | | | |
| Replacement Floors | 1,673 | 1,755 | 2,223 | 2,106 | 1,755 | 1,638 | | 1,989 | 2,106 | 2,223 | 1,872 | 1,287 | 22,465 |
| Replacement Furniture | | | | | | | | | | | | | |
| Replacement Drapes/Blinds/Doors/Windows | 936 | 878 | 1,112 | 1,053 | 878 | 819 | | 995 | 1,053 | 1,112 | 936 | 644 | 11,222 |
| Replacement A/C | | | | | | | | | | | | | |
| Equip: Boiler/Central A/C | | | | | | | | | | | | | |
| Replacement Furnace | | | | | | | | | | | | | |
| Replacement Boilers/Building Water Heater | | | | | | | | | | | | | |
| Replacement Refrigerator | 1,040 | 975 | 1,235 | 1,170 | 975 | 910 | | 1,155 | 1,170 | 1,235 | 1,040 | 716 | 12,480 |
| Replacement Stove/Microwaves | 1,040 | 975 | 1,235 | 1,170 | 975 | 910 | | 1,155 | 1,170 | 1,235 | 1,040 | 716 | 12,480 |
| Replacement Dishwasher | 1,040 | 975 | 1,235 | 1,170 | 975 | 910 | | 1,155 | 1,170 | 1,235 | 1,040 | 716 | 12,480 |
| Replacement Washer/Dryer | | | | | | | | | | | | | |
| Major Repairs Boiler/Central A/C | | | | | | | | | | | | | |
| Major Repair Drainage | | | | | | | | | | | | | |
| Replacement Ext Wood/Siding | | | | | | | | | | | | | |
| Exterior Painting | | | | | | | | | | | | | |
| Bl. Rpd Ext. Wood & Plast | | | | | | | | | | | | | |
| Brick and Foundation Repairs | | | | | | | | | | | | | |
| Signage & Special Marketing | | | | | | | | | | | | | |
| Termite Treatment | 3,900 | | | | | | | | | | | | 3,900 |
| Windows & Exterior Doors | | | | | | | | | | | | | |
| Intercoms/Security Systems | | | | | | | | | | | | | |
| Intercoms/Security Systems | | | | | | | | | | | | | |
| Awnings | | | | | | | | | | | | | |
| Carpots New | | | | | | | | | | | | | |
| Carpot Repairs | | | | | | | | | | | | | |
| Grounds & Fixed Imprv New | | | | | | | | | | | | | |
| Grounds & Fixed Imprv Repl | 4,000 | | | | 5,372 | | | 3,900 | | | | | 13,773 |
| Tennis Court Components | | | | | | | | | | | | | |
| Exterior Lighting/Standalone | | | | | | | | | | | | | |
| Exterior Lighting Repl | | | | | | | | | | | | | |
| Water, Gas, Sewer or Electric Line Repl | | | | | | | | | | | | | |
| Misc. Exterior Upgrades | | | | | | | | | | | | | |
| BI Upgrade Misc Ext. | | | | | | | | | | | | | |
| New Amenities-Misc Interior Upgrade | | | | | | | | | | | | | |
| Misc Interior Upgrades Repl/Drywall | 1,248 | 1,170 | 1,482 | 1,404 | 1,170 | 1,092 | | 1,326 | 1,404 | 1,482 | 1,248 | 858 | 14,976 |
| Hallway Painting and Upgrade | | | | | | | | | | | | | |
| Misc Capital Assets--DO NOT USE | | | | | | | | | | | | | |
| Major Repairs - Flowet/Wash | | | | | | | | | | | | | |
| Replacement Pool Components | | | | | | | | | | | | | |
| Major Repairs Labor | | | | | | | | | | | | | |
| PJP Cabinet Upgrade | | | | | | | | | | | | | |
| Counter Tops/Cabinets | 1,873 | 1,755 | 2,223 | 2,106 | 1,755 | 1,638 | | 1,989 | 2,106 | 2,223 | 1,872 | 1,287 | 22,465 |
| Floor Tile | | | | | | | | | | | | | |
| Maj. Rep. Internal Labor | | | | | | | | | | | | | |
| Maj. Rep. VAP | | | | | | | | | | | | | |
| Maj. Rep. - Contract Labor | | | | | | | | | | | | | |
| Mech Room Renovation Exp. | | | | | | | | | | | | | |

Property:    Preston Valley    Total Units: 310

**www.mckinley.com**
**LIVE.WORK.SHOP.PLAY.**

**2013 - 2013 BUDGET SUMMARY**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction in Progress | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Supervision Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Capital** | 20,696 | 14,996 | 15,191 | 11,193 | 37,385 | 54,581 | 12,792 | 15,181 | 66,367 | 13,662 | 12,896 | 11,193 | 173,688 |
| **Cash Flow Before Finance** | 52,247 | 63,273 | 50,419 | 68,288 | 83,370 | 64,691 | 67,516 | 63,088 | 50,367 | 70,166 | 81,960 | 81,444 | 796,727 |
| **Finance** | | | | | | | | | | | | | |
| Replacement Reserve Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Mortgage Interest Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIP Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Finance Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Finance** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Flow Before Partner Distributions** | 52,247 | 63,273 | 50,419 | 68,288 | 83,370 | 64,691 | 67,516 | 63,088 | 50,367 | 70,166 | 81,960 | 81,444 | 796,727 |
| **Partnership Expenses** | | | | | | | | | | | | | |
| Interco Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acct/Audit Tax Preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Single Business Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & Professional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meals & Entertainment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Mgmt Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Life & NSF Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Report Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Donations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penalties | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Consulting Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Service Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regional/Support Payroll and Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guaranty Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Partnership Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET CASH FLOW** | 52,247 | 63,273 | 50,419 | 68,288 | 83,370 | 64,691 | 67,516 | 63,088 | 50,367 | 70,166 | 81,960 | 81,444 | 796,727 |
| Refinance Capital | | | | | | | | | | | | | |
| **Net Cash Flow Including Refinance Capital** | 52,247 | 63,273 | 50,419 | 68,288 | 83,370 | 64,691 | 67,516 | 63,088 | 50,367 | 70,166 | 81,960 | 81,444 | 796,727 |