www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.
2013 - 2013 BUDGET SUMMARY

Property:    Preston Valley    Total Units:  310

Page 6 of 6

Property: Ravenwood Hills    Total Units: 113

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

## 2012 - 2013 BUDGET SUMMARY

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Summary of Occupancy and Unit Turns** | | | | | | | | | | | | | |
| Beginning Occupancy | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | |
| Move Outs from lease expirations | (6) | (10) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (76) |
| Skips / Evictions | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | |
| New Leases from Avg Cost Turns | 8 | 12 | 8 | 8 | 5 | 7 | 8 | 8 | 8 | 4 | 3 | 3 | 79 |
| Ending Occupancy | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | |
| **Revenue** | | | | | | | | | | | | | |
| Gross Potential | 66,073 | 66,073 | 66,073 | 66,073 | 66,073 | 67,073 | 67,073 | 66,178 | 66,073 | 66,073 | 66,073 | 69,073 | 876,432 |
| Net Potential | 66,073 | 66,178 | 66,073 | 66,073 | 66,073 | 67,073 | 67,073 | 87,973 | 66,223 | 66,275 | 66,473 | 69,073 | 906,249 |
| Vacancy Loss | (1,942) | (1,958) | (1,964) | (2,075) | (3,304) | (3,594) | 3,459 | (2,769) | (2,765) | (2,072) | | (25,717) |
| Vacancy % | 3.0% | 3.0% | 3.0% | 4.0% | 5.0% | 5.0% | 5.0% | 5.0% | 4.0% | 3.0% | |
| Bad Debt Write Off | (1,800) | (1,800) | (1,800) | (1,800) | (1,500) | (1,500) | (1,500) | (1,500) | (1,500) | (1,500) | (1,500) | (16,600) |
| Leasing Credits - Upfront Concessions | (1,454) | (2,106) | (1,457) | (939) | (1,071) | (965) | (1,000) | (1,000) | (820) | (320) | (12,417) |
| Net Rental Income | 60,807 | 60,279 | 61,122 | 61,620 | 61,114 | 61,068 | 61,860 | 68,405 | 63,148 | 64,332 | 64,432 | 750,382 |
| **Other Income** | | | | | | | | | | | | | |
| Late & NSF Income | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Pet Income | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Termination/Notice Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,200) | (1,200) |
| Laundry Income | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Month Fees | 192 | 206 | 206 | 206 | 206 | 206 | 206 | 206 | 206 | 206 | 206 | 2,379 |
| Collection Revenue | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4,200 |
| Utility Billing | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 32,400 |
| Total Other Income | 4,992 | 5,006 | 5,006 | 5,006 | 5,006 | 5,006 | 5,006 | 5,006 | 5,006 | 5,006 | 5,006 | 68,779 |
| **Total Revenue** | 65,949 | 65,341 | 66,127 | 66,525 | 66,120 | 66,380 | 67,702 | 66,894 | 68,237 | 68,437 | 909,061 |
| **Marketing** | | | | | | | | | | | | | |
| Apartment Locator Service | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 1,000 |
| Model Apartment | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1,200 |
| Referral Credits | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Resident Activities/Services | 200 | 150 | 150 | 150 | 150 | 150 | 150 | 2,400 |
| Signs & Banners | 200 | 200 | 200 | 200 | 200 | 600 |
| Media / Internet | 500 | 450 | 450 | 450 | 450 | 450 | 2,400 |
| Total Marketing | 2,000 | 900 | 900 | 1,000 | 1,050 | 900 | 1,050 | 1,900 | 500 | 1,050 | 15,400 |
| **Payroll** | | | | | | | | | | | | | |
| Payroll | 5,888 | 5,888 | 5,888 | 5,888 | 5,888 | 5,888 | 6,802 | 5,888 | 5,888 | 5,888 | 76,282 |
| Workers Comp | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 1,332 |
| Bonus | 4,592 | 2,160 | 1,480 | 2,458 | 780 | 1,080 | 1,580 | 2,138 | 380 | 361 | 20,451 |
| Payroll Taxes | 498 | 498 | 498 | 498 | 498 | 498 | 723 | 498 | 498 | 498 | 6,429 |
| Fringe Benefits | 353 | 353 | 353 | 353 | 353 | 353 | 353 | 353 | 353 | 353 | |
| Employee Accommodation | 599 | 599 | 599 | 599 | 599 | 599 | 599 | 599 | 599 | 599 | 7,188 |
| Payroll Processing Expense | 190 | 190 | 190 | 190 | 190 | 190 | 190 | 190 | 190 | 190 | 2,280 |
| Total Payroll | 12,241 | 9,779 | 12,257 | 10,075 | 9,379 | 9,675 | 12,237 | 8,689 | 9,765 | 7,979 | 119,225 |
| **Administrative** | | | | | | | | | | | | | |
| Management Fees | 2,724 | 2,724 | 2,724 | 2,724 | 2,724 | 2,724 | 2,724 | 2,724 | 2,724 | 2,724 | 32,688 |
| Legal | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Credit Check | 218 | 274 | 274 | 274 | 274 | 274 | 274 | 274 | 274 | 274 | 3,172 |
| Bank Charges | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 2,520 |
| Telephone | 658 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 2,580 |

**Property:** Ravenwood Hills  **Total Units:** 113

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

## 2013 - 2013 BUDGET SUMMARY

*(The table lists monthly figures across twelve columns with a Total column; only the Total column is reliably legible and is reproduced below.)*

| Item | Total |
|---|---|
| **Income** | |
| Licenses & Permits | 400 |
| Office Expense | 800 |
| **Total Administrative** | 48,173 |
| **Utilities** | |
| Vacant Electric | 3,000 |
| Common Area Electric | 19,200 |
| Water & Sewer | 42,000 |
| Common Area Gas | 1,000 |
| **Total Utilities** | 65,220 |
| **Operating and Maintenance** | |
| Exterminating | 6,700 |
| Janitorial Services/Supplies | 25,900 |
| Monitoring Services/off duty police | 390 |
| Rubbish Removal | 20,400 |
| Vacant Rubbish Removal | 684 |
| Pool Expense | 4,600 |
| Grounds Care | 19,200 |
| Maint & Repairs Interior | 9,600 |
| Maint & Repairs Exterior | 800 |
| HVAC Maintenance | 13,000 |
| Code Enforcement | 800 |
| Roof Repairs | 1,518 |
| Plumbing Maintenance | 6,000 |
| Electrical Repairs | 1,200 |
| Appliance Repairs | 1,200 |
| Maintenance Supplies | 5,400 |
| Damage Reimbursement | (7,400) |
| Carpet Cleaning | 4,700 |
| Floor Tile | 2,403 |
| Carpet Repairs | 1,700 |
| Paint & Decorating Interior | 24,800 |
| Paint & Decorating Exterior | 800 |
| Rubbish Painting | 400 |
| **Total Operating and Maintenance** | 149,051 |
| **Taxes and Insurance** | |
| Real Estate Taxes | 75,586 |
| Insurance Expense | 22,800 |
| **Total Taxes & Insurance** | 98,198 |
| **Total Operating Expenses** | 454,253 |
| **NET OPERATING INCOME** | 314,796 |
| **Capital** | |
| Office Equipment/Model and Office Furniture | 2,588 |
| Replacement Carpet | 31,742 |
| Replacement Floor | 1,991 |
| Replacement Drapes/Blinds/Doors/Windows | 5,972 |
| Replacement A/C | 4,000 |
| Replacement Refrigerator | 2,438 |
| Replacement Stove/Microwaves | 1,438 |

Schedule E - Approved Annual Budget Page44

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

Property: Ravenwood Hills
Total Units: 113

## 2013 - 2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Replacement Dishwasher | 45 | 67 | 50 | 34 | 39 | 28 | | 50 | 45 | | 17 | 17 | 442 |
| Misc Interior Upgrades Repl-Drywall | 255 | 403 | 302 | 202 | 185 | 255 | 168 | 302 | 289 | 134 | 101 | 101 | 2,654 |
| Counter Tops/Cabinets | 22 | 34 | 25 | 17 | 14 | 20 | 16 | 26 | 22 | 11 | 3 | 3 | 221 |
| **Total Capital** | 5,443 | 10,111 | 5,142 | 3,502 | 2,568 | 4,985 | 2,368 | 5,342 | 3,548 | 2,374 | 1,781 | 2,581 | 53,682 |
| **Cash Flow Before Finance** | 16,903 | 16,366 | 18,374 | 20,376 | 22,509 | 18,639 | 18,287 | 22,625 | 22,309 | 23,414 | 30,983 | 30,133 | 260,916 |
| **Finance** | | | | | | | | | | | | | |
| **Cash Flow Before Partner Expenses** | 16,903 | 16,366 | 18,374 | 20,376 | 22,509 | 18,639 | 18,287 | 22,625 | 22,309 | 23,414 | 30,983 | 30,133 | 260,916 |
| **Partnership Expenses** | | | | | | | | | | | | | |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regional/Support Payroll and Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Partnership Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET CASH FLOW** | 16,903 | 16,366 | 18,374 | 20,376 | 22,509 | 18,639 | 18,287 | 22,625 | 22,309 | 23,414 | 30,983 | 30,133 | 260,916 |
| Net Cash Flow Including Refinance Capital | 16,903 | 16,366 | 18,374 | 20,376 | 22,509 | 18,639 | 18,287 | 22,625 | 22,309 | 23,414 | 30,983 | 30,133 | 260,916 |

Page 3 of 3

**www.mckinley.com**
LIVE.WORK.SHOP.PLAY.

Property: Remington Oaks        Total Units: 580

## 2013 - 2013 BUDGET SUMMARY

Page 1 of 5

**Summary of Occupancy and Unit Turns**
Beginning Occupancy
More Out from lease expirations
Skips / Evictions
New Leases from Avg Cost Turns
New Leases from High Cost Turns
Ending Occupancy

**Rental Income**
Gross Potential
Gain / Loss To Lease

Net Potential
Vacancy Loss
Vacancy %
Bad Debt Write Off
Leasing Credits - Up Front Concessions
Net Rental Income

**Other Income**
Storage Income
Late & NSF Income
Pet Income
Termination/Relet Income
Carport Income
Laundry Income
Shuttle Service Income
Corporate Unit Rent
Corporate Unit Expense
Communication Income
Commercial Income
Furniture Income
Movein Fees
Collection Revenue
Utility Billing
Miscellaneous Income
Net Other Income

Total Other Income

**Marketing**
Marketing Allocations
Travel Marketing
Meal & Entertainment 50%
Total Marketing
Apartment Locator Service
Model Apartment
Referral Credits
Resident Activities/Services
Signs & Banners
Media - Internet
Media - Apt Magazines
Media - Newspaper
Marketing Programs
Creative Design Services
Misc Marketing Expense

Total Revenue

Property: Remington Oaks    Total Units: 580

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

**Total Marketing** — 30,700

**Payroll**

| Line item | Total |
|---|---|
| Payroll | 379,715 |
| Var. Alloc Payroll/Labor | 0 |
| Var. Alloc Payroll/Tax & Fringes | 0 |
| Var. Alloc Payroll/Expense Recovery | (4,500) |
| Overtime | 9,000 |
| Workers Comp | 111,247 |
| Bonus | 30,660 |
| Payroll Taxes | 4,975 |
| Corp. Alloc. Payroll | 0 |
| Fringe Benefits | 51,006 |
| Temporary Help Agency | 0 |
| Employee Accommodation | 0 |
| Payroll Processing/Expense | 11,724 |
| **Total Payroll** | **668,623** |

**Administrative**

| Line item | Total |
|---|---|
| Management Fees | 126,381 |
| Employee Recruitment | 75 |
| Employment Ads & Posting | 500 |
| Pre-employment Screening | 500 |
| Empl Reloc-Sign on Bonus | 0 |
| Legal | 12,000 |
| Credit Check | 18,955 |
| Professional Services | 0 |
| Bank Charges | 9,800 |
| Corporate HR Allocation | 0 |
| Telephone | 4,622 |
| Licenses & Permits | 3,230 |
| Human Resources Develop. | 0 |
| Travel | 0 |
| Meals & Entertainment 50% | 0 |
| General Administrative | 0 |
| Office Expense Allocations | 0 |
| Computer Site Support | 15,000 |
| Postage & Xerox Allocation | 0 |
| Resident Settlements | 0 |
| Employee Relations | 0 |
| Office Expense | 14,200 |
| Office Equipment Rental | 0 |
| Credit Card Charges | 0 |
| **Total Administrative** | **254,475** |

**Utilities**

| Line item | Total |
|---|---|
| Vacant Electric | 17,000 |
| Occupied Electric | 0 |
| Common Area Electric | 39,300 |
| Water & Sewer | 411,960 |
| Vacant Water & Sewer | 0 |
| Vacant Gas | 0 |
| Occupied Gas | 0 |
| Common Area Gas | 0 |
| **Total Utilities** | **585,300** |

Schedule E - Approved Annual Budget Page47

Property: Remington Oaks     Total Units: 580

**www.mckinley.com**
LIVE.WORK.SHOP.PLAY.

## 2013-2013 BUDGET SUMMARY

| Operating and Maintenance | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exterminating | 1,800 | 1,300 | 1,800 | 1,000 | 900 | 1,000 | 1,600 | 1,600 | 700 | 700 | 600 | | 13,400 |
| Janitorial Services/Supplies | 1,611 | 1,664 | 2,080 | 1,040 | 1,694 | 1,612 | 1,352 | 1,508 | 832 | 1,092 | 538 | | 17,003 |
| Monitoring Services/off duty police | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Cable TV | 6,378 | 6,378 | 6,378 | 6,378 | 6,378 | 6,378 | 6,378 | 6,378 | 6,378 | 6,378 | 6,378 | | 76,536 |
| Rubbish Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Vacant Rubbish Removal | 50 | 60 | 200 | 1,400 | 1,400 | 1,400 | 500 | 500 | 500 | 200 | 50 | | 8,550 |
| Pool Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Snow Removal | 6,600 | 6,600 | 6,600 | 8,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | | 79,200 |
| Grounds Care | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Elevator Maintenance | 4,125 | 4,264 | 5,180 | 4,264 | 4,264 | 4,127 | 3,893 | 3,893 | 2,372 | 2,957 | 2,096 | | 44,257 |
| Maint & Repairs Interior | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 351 | | 6,376 |
| Maint & Repairs Exterior | 2,640 | 9,000 | 9,000 | 9,000 | 9,000 | 900 | 900 | 900 | 900 | 900 | 500 | | 10,830 |
| Contracted Unit Turns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 | | 6,000 |
| HVAC Maintenance | 5,180 | 1,000 | 500 | 500 | 500 | 1,500 | 1,500 | 1,500 | 1,500 | 500 | 500 | | 36,500 |
| Code Enforcement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Roof Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Plumbing Maintenance | 4,125 | 4,244 | 5,180 | 4,244 | 4,244 | 4,127 | 3,893 | 3,542 | 2,372 | 2,957 | 2,096 | | 44,257 |
| Electrical Repairs | 684 | 624 | 760 | 900 | 900 | 906 | 906 | 906 | 312 | 410 | 351 | | 6,376 |
| Appliance Repairs | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | | 10,830 |
| Maintenance Supplies | 1,000 | 1,500 | 1,000 | 500 | 500 | 500 | 1,500 | 1,500 | 1,500 | 500 | 500 | | 11,000 |
| Damage Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Carpet Cleaning | 2,708 | 2,893 | 3,360 | 1,650 | 2,888 | 2,784 | 2,658 | 2,364 | 1,399 | 2,169 | 1,527 | | 29,102 |
| Floor Tile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Carpet Repairs | 100 | 300 | 700 | 700 | 100 | 100 | 100 | 500 | 100 | 100 | 100 | | 3,000 |
| Furniture Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Clubhouse Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Vehicle/Equipment Expense | 4,834 | 4,982 | 6,240 | 4,982 | 4,982 | 4,836 | 4,824 | 4,066 | 2,496 | 3,278 | 2,906 | | 51,010 |
| Paint & Decorating Interior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Paint & Decorating Exterior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Hallway Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 51,010 |
| **Total Operating and Maintenance** | 35,535 | 35,894 | 40,888 | 29,888 | 45,944 | 46,068 | 44,618 | 33,941 | 26,891 | 28,739 | 28,862 | | 438,691 |

| Taxes and Insurance | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Tax Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Insurance Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Accrued Property Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Real Estate Taxes | 34,923 | 34,923 | 34,923 | 34,923 | 34,923 | 34,923 | 34,923 | 34,923 | 34,923 | 34,923 | 34,923 | | 419,076 |
| Personal Property Taxes | 1,722 | 1,722 | 1,722 | 1,722 | 1,722 | 1,722 | 1,722 | 1,722 | 1,722 | 1,722 | 1,722 | | 20,864 |
| State Business Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Retail Sales Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Insurance Expense | 9,667 | 9,667 | 9,667 | 9,667 | 9,667 | 9,667 | 9,667 | 9,667 | 9,667 | 9,667 | 9,667 | | 116,000 |
| Insurance Claim Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Insurance Claim Expense | 44,312 | 46,312 | 46,312 | 46,312 | 46,312 | 46,312 | 46,312 | 46,312 | 46,312 | 46,312 | 46,312 | | 554,740 |
| **Total Taxes & Insurance** | 201,737 | 192,677 | 216,171 | 158,834 | 201,200 | 201,244 | 200,444 | 200,416 | 178,964 | 183,390 | 186,010 | | 2,345,027 |

| **Total Operating Expenses** | 113,460 | 128,626 | 133,659 | 144,520 | 127,869 | 131,646 | 130,239 | 156,992 | 168,611 | 169,462 | 162,319 | | 1,657,074 |

| **NET OPERATING INCOME** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |

| Capital Expenditures | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asphalt Repairs, Seal & Stripe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Concrete Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |

Page 3 of 6

Property: Remington Oaks

Total Units: 580

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

| Description | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Major Repairs Roofs | | | | | | | | | | | | 0 |
| Major Repairs Balconies/Stairs/Railings | | | | | | | | | | | | 0 |
| Equipment | | | | | | | | | | | | 0 |
| Computers | | | | | | | | | | | | 0 |
| Office Equipment/Kiosk and Office Furniture | 2,588 | | | | | | | | | | | 2,588 |
| Vehicles | | | | | | | | | | | | 0 |
| Replacement Carpet | 7,250 | 7,488 | 9,930 | | 7,488 | 7,254 | 7,254 | 6,768 | 6,084 | 4,914 | 4,212 | 76,514 |
| Replacement Hallway Carpet | | | | | | | | 3,744 | | | | 0 |
| Replacement Floors | 3,626 | 3,744 | 4,660 | 2,340 | 3,744 | 3,827 | 3,827 | 3,393 | 3,042 | 2,457 | 2,106 | 38,357 |
| Replacement Furniture | | | | | | | | | 1,872 | | | 0 |
| Replacement Drapes/Blinds/Doors/Windows | 1,913 | 1,872 | 2,340 | 1,170 | 1,872 | 1,814 | 1,814 | 1,697 | 996 | 1,229 | 1,053 | 19,129 |
| Replacement A/C | | | | | | | | | 1,521 | | | 0 |
| Equip Boiler / Central A/C | | | | | | | | | | | | 0 |
| Replacement Furnace | | | | | | | | | | | | 0 |
| Replacement Boilers/Building/Water Heater | 2,014 | 2,080 | 2,600 | 1,300 | 2,080 | 2,015 | 2,015 | 1,885 | 1,690 | 1,365 | 1,170 | 21,254 |
| Replacement Refrigerator | 2,014 | 2,080 | 2,600 | 1,300 | 2,080 | 2,015 | 2,015 | 1,885 | 1,690 | 1,365 | 1,170 | 21,254 |
| Replacement Stove/Microwave | 2,014 | 2,080 | 2,600 | 1,300 | 2,080 | 2,015 | 2,015 | 1,885 | 1,690 | 1,365 | 1,170 | 21,254 |
| Replacement Dishwasher | | | | | | | | | | | | 0 |
| Replacement Washer/Dryer | | | | | | | | | | | | 0 |
| Major Repairs Boiler/Central A/C | | | | | | | | | | | | 0 |
| Major Repair Drainage | | | | | | | | | | | | 0 |
| Replacement Ext. Wood /Siding | | | | | | | | | | | | 0 |
| Exterior Painting | | | | | | | | | | | | 0 |
| Bl Repl Ext. Wood & Paint | | | | | | | | | | | | 0 |
| Brick and Foundation Repairs | | | | | | | | | | | | 0 |
| Signage & Special Marketing | | | | | | | | | | | | 0 |
| Termite Treatment | | | | | | | | | | | | 0 |
| Windows & Exterior Doors | | | | | | | | | | | | 0 |
| Exterior Lighting | | | | | | | | | | | | 0 |
| Interior/Security Systems | | | | | | | | | | | | 0 |
| Intercoms/Security Systems | | | | | | | | | | | | 0 |
| Awnings | | | | | | | | | | | | 0 |
| Carports New | | | | | | | | | | | | 0 |
| Carport Repairs | | | | | | | | | | | | 0 |
| Grounds & Pond Impv - New | | | | | | | | | | | | 0 |
| Grounds & Pond Impv - Repl | | | | | | | | | | | | 0 |
| Tennis Court Components | | | | | | | | | | | | 0 |
| Exterior Lighting - Standalone | | | | | | | | | | | | 0 |
| Exterior Lighting - Repl | | | | | | | | | | | | 0 |
| Water, Gas, Sewer or Electric Line Repl | | | | | | | | | | | | 0 |
| Misc. Exterior Upgrades | | | | | | | | | | | | 0 |
| Bl Upgrade Misc Ext. | | | | | | | | | | | | 0 |
| New Amenities/Misc Interior Upgrade | 2,417 | 2,466 | 3,120 | 1,560 | 2,488 | 2,416 | 2,416 | 2,282 | 2,028 | 1,638 | 1,404 | 25,505 |
| Misc Interior Upgrades Repl+Drywall | | | | | | | | | | | | 0 |
| Hallway Painting and Upgrade | | | | | | | | | | | | 0 |
| Misc Capital Assets--DO NOT USE | | | | | | | | | 1,248 | | | 0 |
| Major Rehab - Power Wash | | | | | | | | | | | | 0 |
| Replacement Pool Components | | | | | | | | | | | | 0 |
| Major Repairs Labor | | | | | | | | | | | | 0 |
| F&F Cabinet Upgrade | 3,626 | 3,744 | 4,660 | 2,340 | 3,744 | 3,827 | 3,827 | 3,393 | 3,042 | 2,457 | 2,106 | 38,357 |
| Counter Tops/Cabinets | | | | | | | | | 1,872 | | | 0 |
| Floor Tile | | | 9,744 | | | | | | | | | 0 |
| Maj. Rep. Internal Labor | | | | | | | | | | | | 0 |
| Maj. Rep. VAP | | | | | | | | | | | | 0 |
| Maj. Rep. - Contract Labor | | | | | | | | | | | | 0 |
| Mech Room Renovation Exp. | | | | | | | | | | | | 0 |

Page 4 of 6

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

Property: Remington Oaks    Total Units: 590

## 2012 - 2013 BUDGET SUMMARY

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction in Progress | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Supervisory Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Capital** | 24,772 | 28,672 | 31,890 | 16,990 | 25,694 | 24,785 | 24,798 | 25,188 | 20,767 | 13,792 | 16,790 | 14,391 | 264,412 |
| **Cash Flow Before Finance** | 98,988 | 87,254 | 71,978 | 126,530 | 102,279 | 104,965 | 105,454 | 110,401 | 130,165 | 155,719 | 142,702 | 147,827 | 1,392,883 |
| **Finance** | | | | | | | | | | | | | |
| Replacement Reserve Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Mortgage Interest Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIP Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Finance Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Finance** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Flow Before Partner Expenses** | 98,988 | 87,254 | 71,978 | 126,530 | 102,279 | 104,965 | 105,454 | 110,401 | 130,165 | 155,719 | 142,702 | 147,827 | 1,392,883 |
| **Partnership Expenses** | | | | | | | | | | | | | |
| Interco Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acct/Audit Tax Preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Single Business Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & Professional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meals & Entertainment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Mgmt Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Late & NSF Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Report Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Donations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penalties | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computing Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Servicing Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regional/Support Payroll and Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guaranty Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Partnership Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET CASH FLOW** | 98,988 | 87,254 | 71,978 | 126,530 | 102,279 | 104,965 | 105,454 | 110,401 | 130,165 | 155,719 | 142,702 | 147,827 | 1,392,883 |
| Refinance Capital | | | | | | | | | | | | | |
| Net Cash Flow Including Refinance Capital | 98,988 | 87,254 | 71,978 | 126,530 | 102,279 | 104,965 | 105,454 | 110,401 | 130,165 | 155,719 | 142,702 | 147,827 | 1,392,883 |

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

Property: Remington Oaks    Total Units: 680

Page 6 of 6

Property: River Road Terrace    Total Units: 128

www.mckinley.com
LIVE.WORK.SHOP.PLAY.
2013 - 2013 BUDGET SUMMARY

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Annual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Summary of Occupancy and Unit Turns** | | | | | | | | | | | | | |
| Beginning Occupancy | 124 | 122 | 121 | 122 | 123 | 122 | 122 | 120 | 120 | 121 | 121 | 122 | 124 |
| Move Outs from lease expirations | (2) | (3) | (3) | (1) | (6) | (8) | (10) | (8) | (6) | (3) | (3) | (6) | (57) |
| Signs Evictions | (2) | (3) | (3) | (2) | (6) | (8) | (10) | (8) | (6) | (3) | (3) | (6) | (30) |
| New Leases from Avg Cost Turns | 3 | 7 | 4 | 4 | 8 | 13 | 6 | 7 | 9 | 7 | 3 | 9 | 39 |
| New Leases from High Cost Turns | | | | | | | | | | | | | 0 |
| Ending Occupancy | 122 | 121 | 122 | 123 | 122 | 122 | 120 | 120 | 121 | 121 | 122 | 124 | 124 |
| **Revenue** | | | | | | | | | | | | | |
| Gross Potential | 83,963 | 84,308 | 84,729 | 85,043 | 65,218 | 65,983 | 65,548 | 67,423 | 67,946 | 68,333 | 68,648 | 68,808 | 1,007,036 |
| Gain/Loss To Lease | | | | | | | | | | | | | 0 |
| **Net Potential** | 83,963 | 84,308 | 84,729 | 85,043 | 65,216 | 66,049 | 66,549 | 67,423 | 67,946 | 68,333 | 68,648 | 68,808 | 1,007,036 |
| Vacancy Loss | (2,655) | (3,952) | (4,634) | (3,485) | (3,995) | (9,426) | (9,426) | (5,464) | (6,457) | (4,631) | (4,155) | (2,777) | (61,355) |
| Vacancy % | 3.1% | 4.7% | 5.5% | 4.76% | 4.76% | 6.3% | 6.3% | 6.3% | 6.3% | 5.5% | 4.76% | 3.1% | |
| Bad Debt/Write Off | (2,670) | (1,800) | (1,680) | (1,801) | (1,601) | (1,605) | (1,575) | (1,575) | (1,575) | (1,575) | (1,601) | (1,565) | (20,704) |
| Leasing Credits - Up Front Concessions | (405) | (625) | (750) | (425) | (425) | (1,000) | (1,000) | (1,000) | (1,050) | (750) | (600) | (1,050) | (10,625) |
| **Net Rental Income** | 77,848 | 77,750 | 77,758 | 74,950 | 78,172 | 78,338 | 77,884 | 79,334 | 80,061 | 81,154 | 82,272 | 93,404 | 914,162 |
| **Other Income** | | | | | | | | | | | | | |
| Storage Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Late's & NSF Income | 2,500 | 2,500 | 2,500 | (1,500) | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 25,000 |
| Pet Income | 154 | 154 | 154 | 154 | 164 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 1,850 |
| Termination/Notice Income | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 4,000 |
| Carport Income | | | | | | | | | | | | | 0 |
| Laundry Income | 397 | 397 | 397 | 397 | 397 | 397 | 397 | 397 | 397 | 397 | 397 | 397 | 4,764 |
| Shuttle Service Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Unit Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Unit Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Communication Income | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 624 |
| Commercial Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Movein Fees | 131 | 305 | 174 | 380 | 380 | 565 | 565 | 348 | 392 | 305 | 281 | 310 | 3,821 |
| Collection Revenue | 480 | 680 | 680 | 600 | 650 | 580 | 580 | 580 | 580 | 580 | 580 | 580 | 6,950 |
| Utility Billing | 3,454 | 3,454 | 3,454 | 3,454 | 3,454 | 3,454 | 3,454 | 3,454 | 3,454 | 3,454 | 3,454 | 3,454 | 41,442 |
| Miscellaneous Income | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 584 |
| **Total Other Income** | 7,554 | 7,775 | 7,808 | 4,687 | 7,803 | 7,471 | 7,471 | 7,815 | 7,471 | 7,628 | 7,644 | 7,833 | 86,046 |
| **Total Revenue** | 85,602 | 85,504 | 85,664 | 82,729 | 86,076 | 97,227 | 88,002 | 97,249 | 97,872 | 87,662 | 90,076 | 91,237 | 1,043,198 |
| **Marketing** | | | | | | | | | | | | | |
| Marketing Allocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trovit-Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mkts & Entertainment 50% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Marketing | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 2,640 |
| Apartment Locator Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Model Apartment | 542 | 542 | 542 | 542 | 542 | 542 | 542 | 542 | 542 | 542 | 542 | 542 | 6,504 |
| Rental Credits | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Resident Activities/Services | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 1,620 |
| Signs & Banners | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Media - Internet | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 1,320 |
| Media - Apt. Magazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Media - Newspaper | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marketing Programs | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 1,320 |
| Creative Design Services | 0 | 0 | 228 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 228 |
| Misc Marketing Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Schedule E - Approved Annual Budget Page52

Property: River Road Terrace    Total Units: 128

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

**2013 - 2013 BUDGET SUMMARY**

| | Annual | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Marketing** | 1,997 | 1,997 | 1,997 | 1,997 | 2,033 | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 |
| **Payroll** | | | | | | | | | | | | | |
| Payroll | 149,150 | 11,473 | 11,473 | 11,473 | 11,473 | 11,473 | 11,473 | 17,210 | 17,210 | 11,473 | 11,473 | 11,473 | 11,473 |
| Var. Alloc. Payroll-Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var. Alloc. Payroll-Tax & Fringes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var. Alloc. Payroll-Expense Recovery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Overtime | 1,598 | 100 | 100 | 150 | 100 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 148 |
| Worker's Comp | 2,610 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 |
| Bonus | 33,811 | 4,365 | 2,325 | 2,342 | 3,550 | 5,817 | 2,580 | 1,850 | | | | | |
| Payroll Taxes | 13,841 | 1,066 | 1,066 | 1,066 | 1,066 | 1,066 | 1,054 | 1,056 | 1,056 | 1,056 | 1,056 | 1,056 | 1,056 |
| Corp. Alloc. Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Benefits | 10,614 | 425 | 425 | 976 | 976 | 976 | 976 | 976 | 976 | 976 | 976 | 976 | 978 |
| Temporary Help Agency | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Accommodation | 693 | 883 | | | | | | | | | | | |
| **Payroll Processing Expense** | 2,550 | 215 | 215 | 215 | 215 | 215 | 215 | 215 | 215 | 215 | 215 | 215 | 215 |
| **Total Payroll** | 214,720 | 18,674 | 16,521 | 21,533 | 19,490 | 17,747 | 16,897 | 22,023 | 19,715 | 18,672 | 17,268 | 15,247 | 16,946 |
| **Administrative** | | | | | | | | | | | | | |
| Management Fees | 32,861 | 2,898 | 2,893 | 2,966 | 2,856 | 2,211 | 2,211 | 2,748 | 2,769 | 2,772 | 2,837 | 2,874 | |
| Employee Recruitment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employment Ads & Posting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-employment Screening | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | |
| Empl Refer-Sign on Bonus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal | 6,750 | 790 | 500 | 500 | 500 | 500 | 500 | 750 | 500 | 500 | 500 | 500 | 500 |
| Credit Check | 5,095 | 174 | 405 | 232 | 506 | 464 | 754 | 522 | 484 | 406 | 406 | 348 | 413 |
| Professional Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Charges | 8,408 | 701 | 701 | 701 | 701 | 701 | 701 | 701 | 701 | 701 | 701 | 701 | 701 |
| Corporate HR Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telephone | 1,799 | 400 | 400 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | |
| Licenses & Permits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Human Resources Develop. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel | 600 | 100 | | 100 | 100 | 100 | 100 | | 100 | | 100 | | |
| Meals & Entertainment 50% | 168 | 28 | | 28 | | 28 | | | 28 | | 28 | | 28 |
| General Administrative | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense Allocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Site Support | 6,000 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Postage & Xerox Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resident Settlements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Relations | 290 | 30 | | 20 | | 20 | 20 | | 20 | | 20 | 20 | 20 |
| Office Expense | 3,200 | 350 | 250 | 250 | 250 | 300 | 300 | 300 | 300 | 300 | 250 | 250 | 150 |
| Office Equipment Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Card Charges | 693 | | | | | | | | | | | | |
| Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Administrative** | 64,241 | 5,729 | 5,489 | 5,300 | 5,004 | 5,416 | 5,332 | 6,645 | 6,443 | 6,431 | 6,249 | 6,344 | 5,258 |
| **Utilities** | | | | | | | | | | | | | |
| Vacant Electric | 12,500 | 1,050 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Occupied Electric | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Area Electric | 15,697 | 887 | 887 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 |
| Water & Sewer | 57,258 | 4,670 | 4,670 | 4,670 | 4,670 | 5,000 | 5,066 | 5,125 | 4,670 | 4,670 | 4,670 | 4,670 | 4,670 |
| Vacant Water & Sewer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vacant Gas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Occupied Gas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Area Gas | 2,040 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 |
| **Total Utilities** | 87,495 | 7,227 | 7,727 | 7,231 | 7,231 | 7,231 | 7,661 | 7,686 | 7,687 | 7,231 | 7,231 | 7,231 | 7,231 |

Schedule E - Approved Annual Budget Page53

Property: River Road Terrace

Total Units: 128

**www.mckinley.com**
LIVE.WORK.SHOP.PLAY.

## 2012-2013 BUDGET SUMMARY

| Operating and Maintenance | Annual Total |
|---|---|
| Exterminating | 5,400 |
| Janitorial Services/Supplies | 12,975 |
| Monitoring Services/off duty police | 840 |
| Cable TV | 11,100 |
| Rubbish Removal | |
| Vacant Rubbish Removal | |
| Pool Expense | |
| Snow Removal | 400 |
| Grounds Care | 12,200 |
| Elevator Maintenance | |
| Maint & Repairs Interior | 9,300 |
| Maint & Repairs Exterior | 2,000 |
| Contracted Unit Turns | |
| HVAC Maintenance | 8,390 |
| Code Enforcement | |
| Roof Repairs | 1,200 |
| Plumbing Maintenance | 5,230 |
| Electrical Repairs | 1,674 |
| Appliance Repairs | 2,400 |
| Maintenance Supplies | 5,633 |
| Damage Reimbursement | (1,000) |
| Carpet Cleaning | 7,850 |
| Floor Tile | |
| Carpet Repairs | |
| Furniture Cleaning | 1,980 |
| Clubhouse Expenses | |
| Vehicle/Equipment Expense | |
| Paint & Decorating Interior | |
| Paint & Decorating Exterior | 32,100 |
| Hallway Painting | |
| **Total Operating and Maintenance** | **121,500** |

| Taxes and Insurance | Annual Total |
|---|---|
| Insurance Escrow | |
| Tax Escrow | |
| Insurance Payable | |
| Accrued Property Tax | |
| Real Estate Taxes | 36,919 |
| Personal Property Taxes | |
| State Business Taxes | |
| Rental Sales Tax | |
| Insurance Expense | 25,600 |
| Insurance Claim Receipts | |
| Insurance Claim Expenses | |
| **Total Taxes & Insurance** | **62,519** |

| | Annual Total |
|---|---|
| **NET OPERATING INCOME** | **489,000** |

| Capital Improvements | Annual Total |
|---|---|
| Asphalt Repairs, Seal & Stripe | 0 |
| Concrete Repairs | 0 |

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

Property: River Road Terrace     Total Units: 128

2013 - 2013 BUDGET SUMMARY

| Item | Total |
|---|---|
| Major Repairs Roofs | |
| Major Repairs Balconies/Stairs/Railings | 2,988 |
| Equipment | |
| Computers | |
| Office Equipment/Model and Office Furniture | 43,106 |
| Vehicles | |
| Replacement Carpet | 5,332 |
| Replacement Hallway Carpet | |
| Replacement Floors | |
| Replacement Furniture | |
| Replacement Drapes/Blinds/Doors/Windows | 1,500 |
| Replacement A/C | 6,300 |
| Equip Boiler / Central A/C | 4,600 |
| Replacement Furnace | |
| Replacement Boilers/Building Water Heater | 1,300 |
| Replacement Refrigerator | 6,300 |
| Replacement Stove/Microwave | 3,300 |
| Replacement Dishwasher | 2,940 |
| Replacement Washer/Dryer | |
| Major Repair Boiler/Central A/C | 6,000 |
| Major Repair Drainage | 5,600 |
| Replacement Ext. Wood/Siding | |
| Exterior Painting | |
| BI Repl Ext. Wood & Paint | 9,300 |
| Brick and Foundation Repairs | 680 |
| Signage & Special Marketing | |
| Termite Treatment | 2,000 |
| Windows & Exterior Doors | |
| Intercoms/Security Systems | |
| Awnings | |
| Carports New | |
| Carport Repairs | 1,250 |
| Grounds & Pond Improv New | |
| Grounds & Pond Improv Repl | |
| Tennis Court Components | |
| Exterior Lighting Standalone | |
| Exterior Lighting Repl | |
| Water, Gas, Sewer or Electric Line Repl | |
| Misc. Exterior Upgrade | |
| BI Upgrade Misc Ext | |
| New Amenities-Misc Interior Upgrades | |
| Misc Interior Upgrades Repl-Drywall | |
| Hallway Painting and Upgrade | 651 |
| Misc Capital Assets---DO NOT USE | |
| Major Repairs - Power Wash | |
| Replacement Pool Components | |
| Major Repairs Labor: | |
| F&F Cabinet Upgrade | |
| Counter Tops/Cabinets | |
| Floor Tile | |
| Maj. Repl/Internal Labor | 7,300 |
| Maj. Rep. VAP | |
| Maj. Rep. - Contract Labor | 4,600 |
| Major Model Renovation Exp | |

Page 4 of 6

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

| Property: | River Road Terrace | Total Units: | 128 |
| --- | --- | --- | --- |

## 2013 - 2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Construction Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction In Progress | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310,188 |
| Construction Supervisory Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Total Capital** | | | | | | | | | | | | | 310,188 |
| Cash Flow Before Finance | 34,935 | 31,916 | 26,892 | 33,070 | 27,116 | 18,265 | 20,029 | 31,042 | 32,686 | 30,684 | 35,107 | | 350,616 |
| **Finance** | | | | | | | | | | | | | |
| Replacement Reserve Escrow | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | | (44,800) |
| Mortgage Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Mortgage Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Other Mortgage Interest Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MIP Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Other Finance Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Mortgage Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Other Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| **Total Finance** | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | (3,733) | | (44,800) |
| Cash Flow Before Partner Expenses | 38,719 | 35,649 | 30,615 | 36,803 | 30,848 | 19,027 | 23,762 | 34,775 | 36,432 | 43,587 | 38,840 | | 395,616 |
| **Partnership Expenses** | | | | | | | | | | | | | |
| Interco Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Interco Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Other Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Acct/Audit Tax Preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Single Business Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Legal & Professional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Meals & Entertainment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Miscellaneous Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Office Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Partnership Mgmt Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Partnership Late & NSF Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Report Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Donations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Penalties | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Consulting Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Mortgage Service Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Asset Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Regional/Support Payroll and Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Fringe Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| State Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Statutory Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| **Total Partnership Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| **NET CASH FLOW** | 38,719 | 35,649 | 30,615 | 36,803 | 30,848 | 19,027 | 23,762 | 34,775 | 36,432 | 43,587 | 38,840 | | 395,616 |
| Refinance Capital | | | | | | | | | | | | | 0 |
| Net Cash Flow Including Refinance Capital | 38,719 | 35,649 | 30,615 | 36,803 | 30,848 | 19,027 | 23,762 | 34,775 | 36,432 | 43,587 | 38,840 | | 395,616 |

Page 5 of 6

Schedule E - Approved Annual Budget Page56

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

Property: River Road Terrace

Total Units: 128

Page 6 of 6

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

Property:  San Marin          Total Units: 193

## 2013 - 2013 BUDGET SUMMARY

| | Total |
|---|---|
| **Summary of Occupancy and Unit Turns** | |
| Beginning Occupancy | |
| Move Outs from lease expirations | (90) |
| Skips / Evictions | (39) |
| New Leases from Avg Cold Turns | 127 |
| New Leases from High Cost Turns | 0 |
| Ending Occupancy | 187 |
| **Revenue** | |
| Gross Potential | 1,648,193 |
| Gain / Loss To Lease | 1,648,193 |
| Net Potential | (49,885) |
| Vacancy Loss | |
| Vacancy % | 3.1% |
| Bad Debt Write Off | (66,254) |
| Utility Credits / Up Front Concessions | (43,880) |
| Net Rental Income | 1,506,222 |
| **Other Income** | |
| Storage Income | 0 |
| Late & NSF Income | 27,000 |
| Pet Income | 2,400 |
| Termination/Eviction Income | 3,840 |
| Carport Income | 0 |
| Laundry Income | 5,400 |
| Studio Service Income | 0 |
| Corporate Unit Rent | 0 |
| Corporate Unit Expense | 0 |
| Commetization Income | 0 |
| Commercial Income | 0 |
| Furniture Income | 0 |
| Month Fees | 5,980 |
| Collection Revenue | 8,220 |
| Utility Billing | 88,800 |
| Miscellaneous Income | 0 |
| Total Other Income | 141,620 |
| **Total Revenue** | 7,649,842 |
| **Marketing** | |
| Marketing Allocations | 0 |
| Travel/Marketing | 0 |
| Meal & Entertainment 50% | 3,000 |
| Total Marketing | 0 |
| Apartment Locator Service | 0 |
| Model Apartment | 1,800 |
| Referral Credits | 2,400 |
| Resident Activities/Services | 5,600 |
| Signs & Banners | 1,320 |
| Media - Internet | 0 |
| Media - Apt. Magazines | 0 |
| Media - Newspaper | 0 |
| Marketing Programs | 2,400 |
| Creative Design Services | 0 |
| Misc Marketing Expense | 0 |

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

Property: San Marin  Total Units: 193

## 2013 - 2013 BUDGET SUMMARY

| | Total |
|---|---|
| **Total Marketing** | 173,913 |

**Payroll**

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 13,355 | 13,355 | 13,355 | 13,355 | 13,355 | 13,355 | 13,355 | 13,355 | 13,355 | 13,355 | 13,355 | 13,355 | |
| Var. Alloc-Payroll-Labor | | | | | | | | | | | | | 0 |
| Var. Alloc-Payroll-Tax & Fringes | | | | | | | | | | | | | 0 |
| Var. Alloc-Payroll-Expense Recovery | | | | | | | | | | | | | 0 |
| Overtime | | | | | | | | | | | | | 0 |
| Worker's Comp | | | | | | | | | | | | | 8,416 |
| Bonus | 678 | 678 | 678 | 678 | 678 | 678 | 678 | 678 | 678 | 678 | 678 | 676 | |
| Payroll Taxes | 3,520 | 2,000 | 4,500 | 4,500 | 2,300 | 676 | 2,350 | 2,050 | 4,500 | 2,100 | 1,800 | |34,250 |
| Corp. Alloc. Payroll | 1,209 | 1,209 | 1,209 | 1,209 | 1,209 | 1,209 | 1,720 | 1,209 | 1,209 | 1,209 | 1,209 | 1,209 | 15,534 |
| Fringe Benefits | | | | | | | | | | | | | 0 |
| Employee Benefits | 2,172 | | 2,172 | | 2,172 | 2,172 | 2,172 | 2,172 | | 2,172 | | 2,172 | 19,545 |
| Temporary Help Agency | | | | | | | | | | | | | 0 |
| Employee Accommodation | | | | | | | | | | | | | 0 |
| **Payroll Processing Expense** | 335 | 335 | 335 | 335 | 335 | 335 | 335 | 335 | 335 | 335 | 335 | 335 | |
| **Total Payroll** | 19,964 | 17,506 | 24,764 | 22,237 | 16,867 | 18,557 | 22,225 | 20,467 | 22,237 | 19,837 | 16,537 | | 254,968 |

**Administrative**

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Management Fees | 4,521 | 4,182 | 4,238 | 4,621 | 4,264 | 4,520 | 4,253 | 4,577 | 4,421 | 4,457 | 4,475 | 4,491 | 51,970 |
| Employee Recruitment | 350 | | | | | 350 | | | | | | | 700 |
| Employment Ads & Posting | | | | | | | | | | | | | 0 |
| Pre-employment Screening | 85 | | | | | 85 | | | | | | | 170 |
| Empl Reimb+Sign on Bonus | | | | | | | | | | | | | 0 |
| Legal | 1,100 | 1,100 | 825 | 825 | 838 | 838 | 825 | 696 | 825 | 825 | 825 | 825 | 10,400 |
| Credit Check | 838 | 812 | 870 | 696 | 838 | 838 | 696 | 696 | 580 | 464 | 464 | 464 | 7,946 |
| Professional Services | | | | | | | | | | | | | 0 |
| Bank Charges | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 7,800 |
| Corporate HR Allocation | | | | | | | | | | | | | 0 |
| Telephone | 723 | 765 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 1,590 |
| Licenses & Permits | | | | | 280 | | | 325 | | | | | 605 |
| Human Resources Develop. | | | | | | | | | | | | | 0 |
| Travel | | | | | | | | | | | | | 0 |
| Meals & Entertainment 50% | | | | | | | | | | | | | 0 |
| General Administrative | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9,000 |
| Office Expense Allocations | | | | | | | | | | | | | 0 |
| Computer Site Support | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 180 |
| Postage & Xerox Allocation | | | | | | | | | | | | | 0 |
| Resident Retention | 50 | | | | | 50 | | | | | | | 100 |
| Employee Relations | | | | | | | | | | | | | 0 |
| Office Expense | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 3,300 |
| Office Equipment Rental | | | | | | | | | | | | | 0 |
| Credit Card Charges | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 10,000 |
| Purchase Rebate | | | | | | | | | | | | | 0 |
| **Total Administrative** | 9,729 | 9,345 | 9,109 | 9,498 | 9,337 | 9,060 | 8,640 | 9,430 | 9,297 | 9,291 | 8,316 | 8,333 | 103,899 |

**Utilities**

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vacant Electric | 850 | 850 | 1,150 | 1,150 | 1,150 | 3,650 | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 13,200 |
| Common Area Electric | | | | | | | | | | | | | 0 |
| Water & Sewer | 1,130 | 1,130 | 1,130 | 1,130 | 1,130 | 1,130 | 1,130 | 1,130 | 1,130 | 1,130 | 1,130 | 1,130 | 13,560 |
| Vacant Water & Sewer | | | | | | | | | | | | | 0 |
| Vacant Gas | 14,485 | 14,485 | 14,485 | 14,485 | 14,485 | 14,485 | 14,485 | 14,485 | 14,485 | 14,485 | 14,485 | 14,485 | 173,820 |
| Occupied Gas | | | | | | | | | | | | | 0 |
| Common Area Gas | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 1,200 |
| **Total Utilities** | 16,684 | 16,465 | 16,763 | 16,765 | 16,765 | 19,765 | 16,763 | 16,763 | 16,763 | 16,765 | 16,665 | | 201,780 |

Schedule E - Approved Annual Budget Page59

Property: San Marin    Total Units: 193

**www.mckinley.com**
LIVE.WORK.SHOP.PLAY.

## 2012 - 2013 BUDGET SUMMARY

| Operating and Maintenance | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exterminating | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 3,420 |
| Janitorial Services/Supplies | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 2,100 | 1,320 | 1,100 | 900 | 900 | 900 | 900 | 14,000 |
| Monitoring Services/off duty police | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cable TV | 69 | 0 | 0 | 0 | 0 | 69 | 0 | 69 | 0 | 0 | 69 | 69 | 414 |
| Rubbish Removal | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 | 1,997 | 23,964 |
| Vacant Rubbish Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pool Expense | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 5,700 |
| Snow Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grounds Care | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Elevator Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maint & Repairs Interior | 943 | 848 | 983 | 844 | 796 | 1,260 | 844 | 745 | 648 | 648 | 648 | 648 | 9,782 |
| Maint & Repairs Exterior | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 2,100 |
| Contracted Unit Turns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HVAC Maintenance | 1,234 | 833 | 1,250 | 1,092 | 1,028 | 1,082 | 1,630 | 690 | 833 | 833 | 828 | 823 | 12,942 |
| Code Enforcement | 0 | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,100 |
| Roof Repairs | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 0 | 500 | 0 | 500 | 2,000 |
| Plumbing Maintenance | 1,409 | 805 | 1,510 | 1,208 | 1,107 | 2,013 | 1,208 | 1,007 | 805 | 805 | 805 | 805 | 13,789 |
| Electrical Repairs | 467 | 258 | 471 | 381 | 372 | 684 | 387 | 348 | 258 | 258 | 258 | 258 | 4,581 |
| Appliance Repairs | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 2,640 |
| Maintenance Supplies | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9,000 |
| Damage Reimbursement | (830) | (830) | (830) | (830) | (830) | (830) | (830) | (830) | (830) | (830) | (830) | (830) | (9,960) |
| Carpet Cleaning | 1,102 | 619 | 1,166 | 916 | 823 | 1,785 | 916 | 730 | 619 | 619 | 619 | 619 | 10,686 |
| Floor Tile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carpet Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Furniture Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clubhouse Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle/Equipment Expense | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Paint & Decorating Interior | 3,850 | 3,850 | 5,250 | 4,250 | 3,850 | 7,000 | 4,200 | 3,600 | 3,600 | 2,600 | 2,600 | 2,600 | 47,600 |
| Paint & Decorating Exterior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallway Painting | 240 | 240 | 240 | 0 | 0 | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 960 |
| **Total Operating and Maintenance** | 14,522 | 17,232 | 17,848 | 15,823 | 16,170 | 21,966 | 15,764 | 13,766 | 12,433 | 12,762 | 12,762 | 12,153 | 180,557 |

| Taxes and Insurance | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Property Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Real Estate Taxes | 7,745 | 7,745 | 7,745 | 7,745 | 7,745 | 7,745 | 7,745 | 7,745 | 7,745 | 7,745 | 7,745 | 7,745 | 92,934 |
| Personal Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Business Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rental Sales Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expense | 3,217 | 3,217 | 3,217 | 3,217 | 3,217 | 3,217 | 3,217 | 3,217 | 3,217 | 3,217 | 3,217 | 3,217 | 38,000 |
| Insurance Claim Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claim Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Taxes & Insurance** | 10,961 | 10,961 | 10,961 | 10,961 | 10,961 | 10,961 | 10,961 | 10,961 | 10,961 | 10,961 | 10,961 | 10,961 | 131,534 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operating Expenses** | 72,699 | 73,002 | 76,811 | 77,556 | 73,405 | 74,143 | 82,272 | 60,918 | 72,064 | 72,054 | 71,848 | 60,130 | 664,137 |
| **NET OPERATING INCOME** | 81,295 | 88,729 | 68,027 | 68,358 | 62,033 | 87,092 | 22,766 | 68,123 | 68,423 | 69,429 | 73,475 | 766,705 |

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

Property: San Marin          Total Units: 193

2012 - 2013 BUDGET SUMMARY

| Line Item | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Major Repairs: Roofs | | | | | | | | | | | | |
| Major Repairs: Balconies/Stairs/Railings | | | | | | | | | | | | 2,588 |
| Equipment | | | | | | | | | | | | 34,000 |
| Computers | | | | | | | | | | | | |
| Office Equipment/Model and Office Furniture | | | | | | | | | | | | 2,499 |
| Vehicle | 2,868 | | | | | | | | | | | 144 |
| Replacement Carpet | 3,500 | 2,000 | | 2,000 | 2,760 | 3,000 | 3,000 | | 2,000 | 2,000 | | 3,014 |
| Replacement Hallway Carpet | 292 | 144 | 144 | | 198 | 216 | 380 | 130 | 144 | 144 | | 15,000 |
| Replacement Floors | 358 | 178 | 330 | 270 | 248 | 264 | 440 | 220 | 178 | 178 | | |
| Replacement Furniture | 200 | 750 | 2,500 | 2,500 | 2,500 | 2,500 | 4,250 | 750 | 750 | 220 | | |
| Replacement A/C | | | | | | | | | | | | |
| Equip Boiler (Central) A/C | | | | | | | | | | | | |
| Replacement Furnace | 460 | 460 | 460 | 460 | 460 | 450 | 450 | 450 | 450 | 450 | | 5,400 |
| Replacement Boilers/Building Water Heaters | 358 | 490 | 525 | 385 | 388 | 420 | 700 | 350 | 280 | 280 | | 4,795 |
| Replacement Refrigerator | 392 | 224 | 403 | 398 | 398 | 388 | 560 | 266 | 224 | 224 | | 3,836 |
| Replacement Stove/Microwaves | 392 | 224 | 420 | 338 | 338 | 338 | 560 | 280 | 224 | 224 | | 3,836 |
| Replacement Dishwasher | | | | | | | | | | | | |
| Replacement Washer/Dryer | | | | | | | | | | | | |
| Major Repairs Boiler/Central A/C | | | | | | | | | | | | |
| Major Repair Drainage | | | | | | | | | | | | |
| Replacement Ext Wood/Siding | | | | | | | | | | | | 3,000 |
| Exterior Painting | | | | | | | | | | | | 2,700 |
| Bl. Repl Ext. Wood & Paint | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | | 23,148 |
| Brick and Foundation Repairs | 1,929 | 1,929 | 1,929 | 1,929 | 1,929 | 1,929 | 1,929 | 1,929 | 1,929 | 1,929 | | |
| Signage & Special Marketing | | | | | | | | | | | | |
| Termite Treatment | | | | | | | | | | | | |
| Windows & Exterior Doors | | | | | | | | | | | | |
| Intercoms/Security Systems | | | | | | | | | | | | |
| Intercoms/Security Systems | | | | | | | | | | | | |
| Awnings | | | | | | | | | | | | |
| Carports New | 14,600 | | | | | | | | | | | 14,600 |
| Carport Repairs | | | | | | | | | | | | |
| Grounds & Pond Impr' New | | 5,890 | | | | | | | | | | 6,650 |
| Grounds & Pond Impr' Repl | | | | | | 660 | | | | | | |
| Tennis Court Components | | | | | | | | | | | | |
| Exterior Lighting - Standalone | | | | | | | | | | | | |
| Exterior Lighting Repl | | | | | | | | | | | | |
| Water, Gas, Sewer or Electric Line Repl | | | | | | | | | | | | |
| Misc. Exterior Upgrades | 383 | 492 | 264 | 498 | 383 | 388 | | | 284 | 284 | | 4,521 |
| Bl Upgrade Misc Ext | | | | | | | | | | | | |
| New Amenities/Misc Interior Upgrade | | | | | | | | | | | | |
| Misc Interior Upgrades Repl+Drywall | | | | | | | | | | | | |
| Hallway Painting and Upgrade | | | | | | | | | | | | |
| Misc Capital Assets--DO NOT USE | | | | 12,000 | | | | | | | | 12,000 |
| Major Repairs - Power Wash | | | | | | | | | | | | |
| Replacement Pool Components | | | | | | | | | | | | |
| Major Repairs Labor | | | | | | | | | | | | |
| F&F Cabinet Upgrade | 565 | 653 | 386 | 743 | 545 | 545 | 950 | 594 | 386 | 386 | | 6,782 |
| Counter Tops/Cabinets | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | | 18,000 |
| Floor Tile | | | | | | | | | | | | |
| Maj. Rep. Internal Labor | | | | | | | | | | | | |
| Maj. Rep. VAP | | | | | | | | | | | | |
| Maj. Rep. - Contract Labor | | | | | | | | | | | | |
| Mech Room Renovation Bldg | | | | | | | | | | | | |

Page 4 of 6

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

Property: San Marin

Total Units: 193

## 2013 - 2013 BUDGET SUMMARY

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction Allocation | | | | | | | | | | | | | 0 |
| Construction in Progress | | | | | | | | | | | | | 0 |
| Construction Supervisory Fees | | | | | | | | | | | | | 0 |
| **Total Capital** | 24,003 | | 14,192 | 25,857 | 12,168 | 14,703 | 17,624 | 10,416 | 8,489 | 8,552 | 8,012 | 8,012 | 194,498 |
| **Cash Flow Before Finance** | 37,283 | 45,948 | 44,016 | 30,603 | 50,427 | 44,290 | 35,151 | 49,015 | 66,633 | 60,981 | 63,838 | 65,458 | 596,220 |
| **Finance** | | | | | | | | | | | | | |
| Replacement Reserve Escrow | | | | | | | | | | | | | 0 |
| Mortgage Notes Payable | | | | | | | | | | | | | 0 |
| Mortgage Interest | | | | | | | | | | | | | 0 |
| Other Mortgage Interest Exp. | | | | | | | | | | | | | 0 |
| MIP Expense | | | | | | | | | | | | | 0 |
| Other Finance Expense | | | | | | | | | | | | | 0 |
| Mortgage Interest Income | | | | | | | | | | | | | 0 |
| Interest Income | | | | | | | | | | | | | 0 |
| Other Interest Income | | | | | | | | | | | | | 0 |
| Security Deposits | | | | | | | | | | | | | 0 |
| **Total Finance** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Flow Before Partner Expenses** | 37,263 | 45,948 | 44,016 | 30,603 | 50,427 | 44,290 | 35,151 | 49,015 | 66,633 | 60,981 | 63,838 | 65,458 | 596,220 |
| **Partnership Expenses** | | | | | | | | | | | | | |
| Interco Interest Income | | | | | | | | | | | | | 0 |
| Interco Interest Expense | | | | | | | | | | | | | 0 |
| Other Interest Expense | | | | | | | | | | | | | 0 |
| Acct/Audit Tax Preparation | | | | | | | | | | | | | 0 |
| Single Business Tax | | | | | | | | | | | | | 0 |
| Legal & Professional | | | | | | | | | | | | | 0 |
| Misc. & Entertainment | | | | | | | | | | | | | 0 |
| Miscellaneous Admin | | | | | | | | | | | | | 0 |
| Office Expense | | | | | | | | | | | | | 0 |
| Partnership Mgmt Fees | | | | | | | | | | | | | 0 |
| Partnership Late & NSF Fees | | | | | | | | | | | | | 0 |
| Report Fees | | | | | | | | | | | | | 0 |
| Travel | | | | | | | | | | | | | 0 |
| Donations | | | | | | | | | | | | | 0 |
| Penalties | | | | | | | | | | | | | 0 |
| Consulting Fees | | | | | | | | | | | | | 0 |
| Mortgage Service Fees | | | | | | | | | | | | | 0 |
| Asset Management Fees | | | | | | | | | | | | | 0 |
| Regional/Support Payroll and Benefits | | | | | | | | | | | | | 0 |
| Fringe Benefits | | | | | | | | | | | | | 0 |
| Amortization | | | | | | | | | | | | | 0 |
| Depreciation | | | | | | | | | | | | | 0 |
| State Income Taxes | | | | | | | | | | | | | 0 |
| Gtaharty Fee | | | | | | | | | | | | | 0 |
| **Total Partnership Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET CASH FLOW** | 37,263 | 45,948 | 44,029 | 30,603 | 50,427 | 44,290 | 35,151 | 49,015 | 66,633 | 60,981 | 63,838 | 65,458 | 596,220 |
| Refinance Capital | | | | | | | | | | | | | 0 |
| Net Cash Flow Including Refinance Capital | 37,263 | 45,948 | 44,029 | 30,603 | 50,427 | 44,290 | 35,151 | 49,015 | 66,633 | 60,981 | 63,838 | 65,458 | 596,220 |

Schedule E - Approved Annual Budget Page62

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

Property:    San Marin    Total Units: 193

Property: Sandridge   Total Units: 504

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

| | Total |
|---|---|
| **Summary of Occupancy and Unit Turns** | |
| Beginning Occupancy | |
| Move Outs from lease expiration | |
| Skips / Evictions | |
| Less Acqns Avg Cost Turns | |
| New Leases from High Cost Turns | |
| Ending Occupancy | |
| **Revenue** | |
| Gross Potential | 3,862,934 |
| Gain / Loss To Lease | |
| Net Potential | 3,892,834 |
| Vacancy Loss | (276,228) |
| Vacancy % | 6.26% |
| Bad Debt Write Off | (71,498) |
| Leasing Credits - Up Front Concessions | (61,652) |
| Net Rental Income | 3,455,056 |
| **Other Income** | |
| Storage Income | 0 |
| Late & NSF Income | 60,000 |
| Pet Income | 9,600 |
| Termination/Notice Income | 12,000 |
| Carport Income | 0 |
| Laundry Income | 3,000 |
| Shade Service Income | 0 |
| Corporate Unit Income | 0 |
| Corporate Unit Expense | 0 |
| Commission Income | 12,000 |
| Commercial Income | 0 |
| Furniture Income | 0 |
| Movein Fees | 7,000 |
| Collection Revenue | 12,000 |
| Utility Billing | 161,000 |
| Miscellaneous Income | 0 |
| Total Other Income | 276,643 |
| **Total Revenue** | 3,740,189 |
| **Marketing** | |
| Marketing Allocations | 0 |
| Travel-Marketing | 0 |
| Meal & Entertainment 50% | 0 |
| Total Marketing | 0 |
| Apartment Locator Service | 0 |
| Model Apartment | 1,100 |
| Referral Credits | 1,500 |
| Resident Activities/Services | 9,000 |
| Signs & Banners | 1,400 |
| Media - Internet | 14,400 |
| Media - Apt. Magazines | 0 |
| Media - Newspaper | 0 |
| Marketing Programs | 1,800 |
| Creative Design Services | 450 |
| Misc Marketing Expense | |

Schedule E - Approved Annual Budget Page64

Property: Sandridge   Total Units: 504

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.
2013-2013 BUDGET SUMMARY

**Total Marketing** — 28,990

| Payroll | Total |
|---|---|
| Payroll | 326,145 |
| Vac, Alloc Payroll-Labor | 0 |
| Vac, Alloc Payroll-Tax & Fringes | 0 |
| Vac, Alloc Payroll-Expense Recovery | 0 |
| Overtime | 0 |
| Worker's Comp | 5,935 |
| Bonus | 87,100 |
| Payroll Taxes | 28,696 |
| Comp Stat. Payroll | 0 |
| Fringe Benefits | 57,613 |
| Temporary Help/Agency | 0 |
| Employee Accommodation | 0 |
| Payroll Processing Expense | 126,088 |
| **Total Payroll** | **515,598** |

| Administrative | Total |
|---|---|
| Management Fees | 117,438 |
| Employee Recruitment | 0 |
| Employment Ads & Printing | 0 |
| Pre-employment Screening | 300 |
| Empl Reloc-Sign on Bonus | 600 |
| Legal | 7,900 |
| Credit Check | 9,380 |
| Professional Services | 0 |
| Bank Charges | 4,488 |
| Corporate HR Allocation | 0 |
| Telephone | 4,842 |
| Licenses & Permits | 4,000 |
| Human Resources Develop. | 900 |
| Travel | 900 |
| Meals & Entertainment 50% | 200 |
| Gen/Admin Administrative | 0 |
| Office Expense Allocations | 0 |
| Computer Site Support | 15,000 |
| Postage & Xerox Allocation | 0 |
| Resident Settlements | 0 |
| Employee Relations | 0 |
| Office Expense | 7,200 |
| Office Equipment Rental | 0 |
| Credit Card Charges | 0 |
| Furniture Rental | 0 |
| **Total Administrative** | **177,479** |

| Utilities | Total |
|---|---|
| Vacant Electric | 36,000 |
| Occupied Electric | 0 |
| Common Area Electric | 48,000 |
| Water & Sewer | 234,000 |
| Vacant Water & Sewer | 0 |
| Vacant Gas | 0 |
| Occupied Gas | 0 |
| Common Area Gas | 78,000 |
| **Total Utilities** | **396,000** |

Schedule E - Approved Annual Budget Page65

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

2012 - 2013 BUDGET SUMMARY

Property: Sandridge    Total Units: 504

**Operations and Maintenance**

| Account | Total |
|---|---|
| Exterminating | 11,400 |
| Janitorial Supplies/Supplies | 21,284 |
| Monitoring Services/Int/duty police | 0 |
| Cable TV | 0 |
| Rubbish Removal | 40,800 |
| Vacant Rubbish Removal | 0 |
| Pool Expense | 8,650 |
| Snow Removal | 0 |
| Grounds Care | 44,052 |
| Elevator Maintenance | 0 |
| Maint & Repairs Interior | 53,689 |
| Maint & Repairs Exterior | 10,200 |
| Contracted Unit Turns | 0 |
| HVAC Maintenance | 3,500 |
| Code Enforcement | 0 |
| Roof Repairs | 33,669 |
| Plumbing Maintenance | 9,765 |
| Electrical Repairs | 1,800 |
| Appliance Repairs | 0 |
| Maintenance Supplies | 12,000 |
| Damage Reimbursement | (9,600) |
| Carpet Cleaning | 37,468 |
| Floor Tile | 0 |
| Carpet Repairs | 6,000 |
| Furniture Cleaning | 0 |
| Clubhouse Expense | 3,000 |
| Vehicle/Equipment Expense | 1,500 |
| Paint & Decorating Interior | 65,223 |
| Paint & Decorating Exterior | 4,800 |
| Hallway Painting | 0 |
| **Total Operations and Maintenance** | **445,490** |

**Taxes and Insurance**

| Account | Total |
|---|---|
| Insurance Escrow | 0 |
| Tax Escrow | 0 |
| Insurance Payable | 0 |
| Accrued Property Tax | 0 |
| Real Estate Taxes | 406,020 |
| Personal Property Taxes | 0 |
| State Business Taxes | 19,404 |
| Rental Sales Tax | 0 |
| Insurance Expense | 100,800 |
| Insurance Claim Proceeds | 0 |
| Insurance Claim Expense | 0 |
| **Total Taxes & Insurance** | **2,063,156** |

| | Total |
|---|---|
| **Total Operating Expenses** | **1,657,042** |
| **NET OPERATING INCOME** | |

**Capital**

| Account | Total |
|---|---|
| Asphalt Repairs, Seal & Stripe | 0 |
| Concrete Repairs | 0 |

Schedule E - Approved Annual Budget Page66

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

Property:    Sandridge

Total Units: 504

2012 - 2013 BUDGET SUMMARY

| Line Item | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Major Repairs Labor | | | | | | | | | | | | | 0 |
| Major Repairs Balconies/Stairs/Railings | | | | | | | | | | | | | 0 |
| Equipment | | | | | | | | | | | | | 0 |
| Computers | | | | | | | | | | | | | 3,000 |
| Office Equipment/Model and Office Furniture | 2,988 | | | | | | | | | | | | 2,988 |
| Vehicles | | | | | | | | | | | 1,000 | | 0 |
| Replacement Carpet | 8,874 | 12,946 | 7,038 | 6,732 | 6,426 | 7,038 | 9,782 | 10,098 | 7,038 | 5,606 | 7,038 | | 95,778 |
| Replacement Hallway Carpet | | | | | | | | | | | | | 0 |
| Replacement Floors | 5,423 | 7,607 | 4,301 | 4,114 | 3,927 | 4,301 | 5,984 | 6,171 | 4,301 | 3,366 | 4,301 | 4,301 | 58,531 |
| Replacement Furniture | | | | | | | | | | | | | 0 |
| Replacement Doors/Sash/Bldg/Doors/Windows | 2,219 | 3,537 | 1,760 | 1,833 | 1,607 | 1,760 | 2,449 | 2,525 | 1,760 | 1,377 | 1,760 | | 23,945 |
| Replacement A/C | | | | | 2,500 | 2,500 | 2,500 | 2,500 | | | | | 15,000 |
| Equip Boiler / Central A/C | 22,000 | 26,000 | 26,000 | 26,000 | 26,000 | 26,000 | 26,000 | 26,000 | | | | | 182,000 |
| Replacement Furnace | | | | | | | | | | | | | 0 |
| Replacement A/C Water Heater | 374 | 374 | 374 | 374 | 374 | 374 | 374 | 4,468 | | | | | 7,480 |
| Replacement Refrigerator | 2,465 | 3,485 | 1,955 | 1,870 | 1,785 | 1,955 | 2,720 | 2,805 | 1,955 | 1,550 | 1,955 | | 26,065 |
| Replacement Stove/Microwaves | 2,465 | 3,485 | 1,955 | 1,785 | 1,785 | 1,955 | 2,720 | 2,805 | 1,955 | 1,550 | 1,955 | | 26,065 |
| Replacement Dishwasher | 2,465 | 3,485 | 1,955 | 1,870 | 1,785 | 1,955 | 2,720 | 2,805 | 1,955 | 1,550 | 1,955 | | 26,065 |
| Replacement Washer/Dryer | | | | | | | | | | | | | 0 |
| Major Repairs Boiler/Central A/C | | | | | | | | | | | | | 0 |
| Major Repair Drainage | | | | | | | | | | | | | 0 |
| Replacement Ext Wood /Siding | | | | | | | | | | | | | 0 |
| Exterior Painting | | | | | | | | | | | | | 0 |
| Bld Reqd Ext. Wood & Paint | | | | | | | | | | | | | 0 |
| Brick and Foundation Repairs | | | | | | | | | | | | | 0 |
| Signage & Special Marketing | 1,500 | | | | 1,500 | 1,500 | | 1,500 | | | | | 6,000 |
| Termite Treatment | | | | | | | | | | | | | 0 |
| Windows & Exterior Doors | | | | | | | | | | | | | 0 |
| Intercom/Security Systems | | | | | | | | | | | | | 0 |
| Intercom/Security Systems | | | | | | | | | | | | | 0 |
| Awnings | | | | | | | | | | | | | 0 |
| Carports New | | | | | | | | | | | | | 0 |
| Carport Repairs | | | 5,000 | 20,000 | | | | | | | | | 20,000 |
| Grounds & Pond Impv New | | | | | | | | | | | | | 0 |
| Grounds & Pond Impv Repl | | | | | | | | | | | | | 0 |
| Tennis Court Components | | | 3,500 | | | | | | | | | | 3,500 |
| Exterior Lighting Sitework | | | | | | | | | | | | | 0 |
| Exterior Lighting Repl | 5,000 | 5,000 | 5,000 | | | | | | | | | | 15,000 |
| Water, Gas, Sewer or Electric Line Repl | | | | | | | | | | | | | 0 |
| Misc Exterior Upgrades | | | | | | | | | | | | | 0 |
| Bld Upgrade Misc Ext. | | | | | | | | | | | | | 0 |
| New Knobs/Latches/Interior Upgrades | 2,958 | 4,492 | 2,346 | 2,244 | 2,142 | 2,346 | 3,264 | 3,366 | 2,346 | 1,836 | 2,346 | | 31,026 |
| Misc Interior Upgrades Repl-Drywall | | | | | | | | | | | | | 0 |
| Hallway Painting and Upgrade | | 1,500 | 1,500 | | | | | | | | | | 1,500 |
| Misc Capital Assets--DO NOT USE | | | | | | | | | | | | | 0 |
| Major Repairs - Perez Wash | | | | | | | | | | | | | 0 |
| Replacement Pool Components | | | | | | | | | | | | | 0 |
| Major Repairs Labor | | | | | | | | | | | | | 0 |
| F&F Cabinet Upgrade | 3,461 | 4,879 | 2,737 | 2,618 | 2,499 | 2,737 | 3,808 | 3,927 | 2,737 | 2,142 | 2,737 | | 37,247 |
| Counter Tops/Cabinets | | | | | | | | | | | | | 0 |
| Floor Tile | | | | | | | | | | | | | 0 |
| Maj. Rep. Internal Labor | | | | | | | | | | | | | 0 |
| Maj. Rep. VAP | | | | | | | | | | | | | 0 |
| Maj. Rep. - Contract Labor | | | | | | | | | | | | | 0 |
| Mech Room Renovation Exp. | | | | | | | | | | | | | 0 |

Property: Sandridge    Total Units: 504

## www.mckinley.com
### LIVE.WORK.SHOP.PLAY
### 2013 – 2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction in Progress | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Supervisory Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Capital** | 66,194 | 80,728 | 50,921 | 74,376 | 24,830 | 28,821 | 84,830 | 130,012 | 87,490 | 81,647 | 18,819 | 25,047 | 553,719 |
| **Cash Flow Before Finance** | 47,868 | 32,234 | 96,748 | 116,433 | 117,909 | 94,636 | | 105,028 | 78,338 | 101,507 | 143,656 | 127,723 | 1,103,332 |
| Replacement Reserve Escrow | | | | | | | | | | | | | |
| Mortgage Notes Payable | | | | | | | | | | | | | |
| Mortgage Interest | | | | | | | | | | | | | |
| Other Mortgage Interest Exp. | | | | | | | | | | | | | |
| MIP Expense | | | | | | | | | | | | | |
| Other Finance Expense | | | | | | | | | | | | | |
| Mortgage Interest Income | | | | | | | | | | | | | |
| Interest Income | | | | | | | | | | | | | |
| Other Interest Income | | | | | | | | | | | | | |
| Security Deposits | | | | | | | | | | | | | |
| **Total Finance** | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Flow Before Partner Expenses** | 47,868 | 32,234 | 96,748 | 116,433 | 117,909 | 94,636 | | 105,028 | 78,338 | 101,507 | 143,656 | 127,723 | 1,103,332 |
| **Partnership Expenses:** | | | | | | | | | | | | | |
| Interco Interest Income | | | | | | | | | | | | | |
| Interco Interest Expense | | | | | | | | | | | | | |
| Other Interest Expense | | | | | | | | | | | | | |
| Accrued Tax Preparation | | | | | | | | | | | | | |
| Single Business Tax | | | | | | | | | | | | | |
| Legal & Professional | | | | | | | | | | | | | |
| Meals & Entertainment | | | | | | | | | | | | | |
| Miscellaneous Admin | | | | | | | | | | | | | |
| Office Expense | | | | | | | | | | | | | |
| Partnership Mgmt Fees | | | | | | | | | | | | | |
| Partnership Labor & NSF Fees | | | | | | | | | | | | | |
| Report Fees | | | | | | | | | | | | | |
| Travel | | | | | | | | | | | | | |
| Donations | | | | | | | | | | | | | |
| Penalties | | | | | | | | | | | | | |
| Consulting Fees | | | | | | | | | | | | | |
| Mortgage Service Fees | | | | | | | | | | | | | |
| Asset Management Fees | | | | | | | | | | | | | |
| Regional/Support Payroll and Benefits | | | | | | | | | | | | | |
| Fringe Benefits | | | | | | | | | | | | | |
| Amortization | | | | | | | | | | | | | |
| Depreciation | | | | | | | | | | | | | |
| State Income Taxes | | | | | | | | | | | | | |
| Quarterly Fee | | | | | | | | | | | | | |
| **Total Partnership Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET CASH FLOW** | 47,868 | 32,234 | 96,748 | 116,433 | 117,909 | 94,636 | | 105,028 | 78,338 | 101,507 | 143,656 | 127,723 | 1,103,332 |
| Refinance Capital | | | | | | | | | | | | | |
| Net Cash Flow Including Refinance Capital | 47,868 | 32,234 | 96,748 | 116,433 | 117,909 | 94,636 | | 105,028 | 78,338 | 101,507 | 143,656 | 127,723 | 1,103,332 |

Page 5 of 6

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

2013 -2013 BUDGET SUMMARY

Property: Sandridge

Total Units: 504

Property: Santerra    Total Units: 350

**www.mckinley.com**
**LIVE.WORK.SHOP.PLAY.**

2013 - 2013 BUDGET SUMMARY

| Summary of Occupancy and Unit Turns | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Occupancy | | | | | | | | | | | | |
| Move Outs from lease expirations | (16) | (23) | (9) | (13) | (14) | (10) | (10) | (12) | (9) | (12) | (12) | (150) |
| Skips / Evictions | (5) | (2) | (9) | (5) | (5) | (8) | (8) | (8) | (3) | (5) | (6) | (66) |
| New Leases from Avg Cost Turns | 29 | 25 | 26 | 16 | 19 | 23 | 15 | 17 | 21 | 17 | 17 | 239 |
| New Leases from High Cost Turns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Occupancy | 329 | 329 | | 332 | 332 | 338 | 338 | 338 | 332 | 332 | 332 | |

| Summary of Income | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Potential | | | | | | | | | | | | |
| Gain / Loss To Lease | | | | | | | | | | | | |
| Net Potential | | | | | | | | | | | | |
| Vacancy Loss | | | | | | | | | | | | |
| Vacancy % | | | | | | | | | | | | |
| Bad Debt Write Off | | | | | | | | | | | | |
| Leasing Credits - Up Front Concessions | | | | | | | | | | | | |
| Net Rental Income | | | | | | | | | | | | |

| Other Income | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Storage Income | | | | | | | | | | | | |
| Late & NSF Income | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 34,800 |
| Pet Income | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Termination/Notice Income | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Carport Income | | | | | | | | | | | | |
| Laundry Income | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 21,000 |
| Sublet Service Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Unit Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Unit Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commercial Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commercial Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MoveIn Fees | 1,262 | 1,431 | 783 | 827 | 1,001 | 653 | 653 | 218 | 479 | 740 | 750 | 9,375 |
| Collection Revenue | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9,000 |
| Utility Billing | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 96,000 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Income | | | | | | | | | | | | |
| Total Revenue | | | | | | | | | | | | |

| Marketing | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marketing Allocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel-Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meals & Entertainment 50% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Marketing | 500 | 500 | 0 | 500 | 500 | 500 | 500 | 500 | 0 | 0 | 0 | 1,000 |
| Apartment Locator Service | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 10,800 |
| Model Apartment | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Referral Credits | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Resident Activities/Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,308 |
| Signs & Banners | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 1,308 |
| Media - Internet | 1,500 | 1,607 | 1,607 | 1,607 | 1,607 | 1,607 | 1,607 | 1,607 | 1,607 | 1,607 | 1,607 | 21,377 |
| Media - Apt. Magazines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Media - Newspaper | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marketing Programs | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Creative Design Services | 150 | 0 | 150 | 150 | 0 | 150 | 0 | 150 | 0 | 150 | 0 | 600 |
| Misc Marketing Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Page 1 of 6

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

**2013-2014 BUDGET SUMMARY**

Property: Sonterra     Total Units: 350

Page 2 of 6

**Total Marketing**

**Payroll**

| Payroll |
|---|
| Var. Alloc. Payroll-Labor |
| Var. Alloc. Payroll-Tax & Fringes |
| Var. Alloc. Payroll-Expense Recovery |
| Overtime |
| Workers' Comp |
| Bonus |
| Payroll Taxes |
| Corp. Alloc. Payroll |
| Fringe Benefits |
| Temporary Help/Agency |
| Employee Accommodation |
| Payroll Processing Expense |
| **Total Payroll** |

**Administrative**

| Management Fees |
|---|
| Employee Recruitment |
| Employment Ads & Posting |
| Pre-employment Screening |
| Empl Refer-Sign on Bonus |
| Legal |
| Credit Check |
| Professional Services |
| Bank Charges |
| Corporate RIT Allocation |
| Telephone |
| Licenses & Permits |
| Human Resources Develop. |
| Travel |
| Meals & Entertainment 50% |
| General Administrative |
| Office Expense Allocations |
| Computer Site Support |
| Postage & Xerox Allocation |
| Resident Settlements |
| Employee Relations |
| Office Expense |
| Office Equipment Rental |
| Credit Card Charges |
| Furniture Rental |
| **Total Administrative** |

**Utilities**

| Vacant Electric |
|---|
| Occupied Electric |
| Common Area Electric |
| Water & Sewer |
| Vacant Water & Sewer |
| Vacant Gas |
| Occupied Gas |
| Common Area Gas |
| **Total Utilities** |

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

Property: Sonterra    Total Units: 350

**2013 - 2013 BUDGET SUMMARY**

| Operating and Maintenance | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exterminating | | | | | | | | | | | | 16,000 |
| Janitorial Services/Supplies | | | | | | | | | | | | 24,672 |
| Monitoring Services/off duty police | | | | | | | | | | | | 15,600 |
| Cable TV | | | | | | | | | | | | 2,520 |
| Rubbish Removal | | | | | | | | | | | | 48,000 |
| Vacant Rubbish Removal | | | | | | | | | | | | |
| Pool Expense | | | | | | | | | | | | 5,000 |
| Snow Removal | | | | | | | | | | | | |
| Grounds Care | | | | | | | | | | | | 35,400 |
| Elevator Maintenance | | | | | | | | | | | | |
| Maint & Repairs Interior | | | | | | | | | | | | 21,613 |
| Maint & Repairs Exterior | | | | | | | | | | | | 2,800 |
| Contracted Unit Turns | | | | | | | | | | | | |
| HVAC Maintenance | | | | | | | | | | | | 9,300 |
| Code Enforcement | | | | | | | | | | | | |
| Roof Repairs | | | | | | | | | | | | |
| Plumbing Maintenance | | | | | | | | | | | | 25,813 |
| Electrical Repairs | | | | | | | | | | | | 5,502 |
| Appliance Repairs | | | | | | | | | | | | 2,400 |
| Maintenance Supplies | | | | | | | | | | | | 9,000 |
| Damage Reimbursement | | | | | | | | | | | | (9,000) |
| Carpet Cleaning | | | | | | | | | | | | 20,604 |
| Floor Tile | | | | | | | | | | | | |
| Carpet Replace | | | | | | | | | | | | 6,000 |
| Furniture Cleaning | | | | | | | | | | | | |
| Clubhouse Expenses | | | | | | | | | | | | 1,000 |
| Vehicle/Equipment Expense | | | | | | | | | | | | 37,417 |
| Paint & Decorating Interior | | | | | | | | | | | | 2,460 |
| Paint & Decorating Exterior | | | | | | | | | | | | |
| Total Operating and Maintenance | | | | | | | | | | | | 284,040 |

| Taxes and Insurance | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Escrow | | | | | | | | | | | | |
| Tax Escrow | | | | | | | | | | | | |
| Insurance Payable | | | | | | | | | | | | |
| Accrued Property Tax | | | | | | | | | | | | |
| Real Estate Taxes | | | | | | | | | | | | 126,132 |
| Personal Property Taxes | | | | | | | | | | | | |
| State Business Taxes | | | | | | | | | | | | |
| Rental Sales Tax | | | | | | | | | | | | |
| Insurance Expense | | | | | | | | | | | | 70,000 |
| Insurance Claim Receipts | | | | | | | | | | | | |
| Insurance Claim Expenses | | | | | | | | | | | | |
| Total Taxes & Insurance | | | | | | | | | | | | 196,132 |

**NET OPERATING INCOME** ... 1,174,017

| Capital | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asphalt Repairs, Seal & Stripe | | | | | | | | | | | | |
| Concrete Repairs | | | | | | | | | | | | |

Page 3 of 6.

Property: Sonterra    Total Units: 350

**www.mckinley.com**
LIVE.WORK.SHOP.PLAY.

### 2013 - 2013 BUDGET SUMMARY

| Line Item | Total |
|---|---|
| Major Repairs Roofs | |
| Major Repairs Balconies/Stairs/Railings | 2,000 |
| Equipment | 2,988 |
| Computers | |
| Office Equipment/Model and Office Furniture | |
| Vehicles | 76,900 |
| Replacement Carpet | 24,731 |
| Replacement Hallway Carpet | |
| Replacement Floors | 16,675 |
| Replacement Furniture | |
| Replacement Drywall/Blinds/Doors/Windows | 18,000 |
| Replacement AC | |
| Equip. Boiler / Central AC | |
| Replacement Furnace | |
| Replacement Boilers/Building Water Heater | 6,000 |
| Replacement Refrigerator | 13,729 |
| Replacement Stove/Microwave | 13,729 |
| Replacement Dishwasher | 13,729 |
| Replacement Washer/Dryer | 3,000 |
| Major Repairs Boiler/Central AC | |
| Major Repair Damage | |
| Replacement Ext. Wood /Siding | |
| Exterior Painting | |
| Bl. Repl Ext. Wood & Paint | |
| Brick and Foundation Repairs | |
| Signage & Special Marketing | |
| Termite Treatment | 4,200 |
| Windows & Exterior Doors | |
| Intercom/Security System | 6,000 |
| Intercom/Security Systems | |
| Awnings | |
| Carpets New | |
| Carport Repairs | |
| Grounds & Pool Impr: New | |
| Grounds & Pool Impr: Repl | |
| Tennis Court Components | |
| Exterior Lighting: Standalone | |
| Exterior Lighting Repl | |
| Water, Gas, Sewer /d Electric Line Repl | |
| Misc. Exterior Upgrades | |
| Bl Upgrade Misc Ext. | |
| New Amenities--Misc Interior Upgrades | 17,208 |
| Misc Interior Upgrades Repl-Drywall | |
| Hallway Painting and Upgrade | |
| Misc Capital Assets--DO NOT USE | |
| Major Repairs - Power Wash | 1,000 |
| Replacement Pool Components | |
| Major Repairs: Labor | |
| F&F Cabinet Upgrade | |
| Counter Tops/Cabinets | 25,813 |
| Floor Tile | |
| Maj. Rep. Internal Labor | |
| Maj. Rep. VAP | |
| Maj. Rep. - Contract Labor | |
| Mech Room Renovation Exp. | |

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

Property: Sonterra    Total Units: 350

## 2013 - 2013 BUDGET SUMMARY

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Amortization | | | | | | | | | | | | | 0 |
| Construction in Progress | | | | | | | | | | | | | 0 |
| Construction Supervisory Fees | | | | | | | | | | | | | 0 |
| **Total Capital** | 25,061 | 90,384 | 26,488 | 20,744 | 25,282 | 27,904 | 20,890 | 19,840 | 12,541 | 10,348 | 15,806 | 11,896 | 245,734 |
| **Cash Flow Before Finance** | 60,384 | 69,938 | 61,550 | 61,303 | 77,103 | 71,466 | 84,488 | 79,052 | 98,239 | 104,982 | 96,649 | 102,468 | 978,031 |
| **Finance** | | | | | | | | | | | | | |
| Replacement Reserve Escrow | | | | | | | | | | | | | 0 |
| Mortgage Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Mortgage Interest Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIP Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Finance Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Deposits | | | | | | | | | | | | | 0 |
| **Total Finance** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Flow Before Partner Expenses** | 60,384 | 69,938 | 61,550 | 61,303 | 77,103 | 71,466 | 84,488 | 79,052 | 98,239 | 104,982 | 96,649 | 102,468 | 978,031 |
| **Partnership Expenses** | | | | | | | | | | | | | |
| Interco Interest Income | | | | | | | | | | | | | 0 |
| Interco Interest Expense | | | | | | | | | | | | | 0 |
| Other Interest Expense | | | | | | | | | | | | | 0 |
| Accrl/Audit Tax Preparation | | | | | | | | | | | | | 0 |
| Single Business Tax | | | | | | | | | | | | | 0 |
| Legal & Professional | | | | | | | | | | | | | 0 |
| Meals & Entertainment | | | | | | | | | | | | | 0 |
| Miscellaneous Admin | | | | | | | | | | | | | 0 |
| Office Expense | | | | | | | | | | | | | 0 |
| Partnership Mgmt Fees | | | | | | | | | | | | | 0 |
| Partnership Late & NSF Fees | | | | | | | | | | | | | 0 |
| Payroll Fees | | | | | | | | | | | | | 0 |
| Travel | | | | | | | | | | | | | 0 |
| Donations | | | | | | | | | | | | | 0 |
| Penalties | | | | | | | | | | | | | 0 |
| Consulting Fees | | | | | | | | | | | | | 0 |
| Mortgage Service Fees | | | | | | | | | | | | | 0 |
| Asset Management Fees | | | | | | | | | | | | | 0 |
| Regional/Support Payroll and Benefits | | | | | | | | | | | | | 0 |
| Fringe Benefits | | | | | | | | | | | | | 0 |
| Amortization | | | | | | | | | | | | | 0 |
| Depreciation | | | | | | | | | | | | | 0 |
| State Income Taxes | | | | | | | | | | | | | 0 |
| Quarterly Fee | | | | | | | | | | | | | 0 |
| **Total Partnership Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET CASH FLOW** | 60,384 | 69,938 | 61,550 | 61,303 | 77,103 | 71,466 | 84,488 | 79,052 | 98,239 | 104,982 | 96,649 | 102,468 | 978,031 |
| Refinance Capital | | | | | | | | | | | | | 0 |
| Net Cash Flow Including Refinance Capital | 60,384 | 69,938 | 61,550 | 61,303 | 77,103 | 71,466 | 84,488 | 79,052 | 98,239 | 104,982 | 96,649 | 102,468 | 978,031 |

Page 5 of 6

Schedule E - Approved Annual Budget Page74

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.

Property: Toscana Villas        Total Units: 270

## 2013 - 2013 BUDGET SUMMARY

### Summary of Occupancy and Unit Turns

| | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Occupancy | 257 | 251 | 251 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | |
| Move Outs from lease expirations | (9) | (11) | (13) | (8) | (9) | (3) | (13) | (3) | (13) | (12) | (12) | (13) |
| Signs / Evictions | (6) | (6) | (9) | (9) | (6) | (3) | (6) | (3) | (6) | (3) | (9) | (49) |
| New Leases from Avg Cost Turns | 27 | 15 | 22 | 19 | 8 | 6 | 7 | 16 | 16 | 11 | 16 | 193 |
| New Leases from High Cost Turns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Ending Occupancy | 251 | 251 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 251 | 251 |

### Rental Income

| | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Potential Rent | 160,378 | 160,901 | 161,291 | 161,818 | 162,236 | 162,871 | 163,091 | 154,068 | 154,068 | 164,506 | 165,146 | 165,511 | 1,955,495 |
| Gain / Loss To Lease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Net Potential** | 160,378 | 160,901 | 161,291 | 161,818 | 162,236 | 162,871 | 163,091 | 154,068 | 154,068 | 164,506 | 165,146 | 165,511 | 1,955,495 |
| Vacancy Loss | (19,556) | (11,325) | (11,330) | (8,390) | (8,412) | (8,345) | (8,457) | (5,507) | (5,507) | (8,335) | (8,563) | (11,654) | (121,712) |
| Vacancy % | 12.2% | 7.0% | 7.0% | 5.2% | 5.2% | 5.2% | 5.2% | 3.2% | 3.2% | 5.2% | 5.2% | 7.0% | |
| Bad Debt Write Off | (3,818) | (2,932) | (2,932) | (3,041) | (3,041) | (3,041) | (3,041) | (3,041) | (3,041) | (3,041) | (3,041) | (2,342) | (36,097) |
| Leasing Credits - Up Front Concessions | (4,335) | (3,327) | (4,667) | (2,530) | (4,221) | (1,583) | (2,750) | (3,575) | (3,575) | (3,575) | (3,575) | (3,375) | (41,450) |
| **Net Rental Income** | 133,154 | 143,299 | 142,362 | 147,854 | 146,561 | 148,797 | 148,983 | 148,942 | 148,942 | 148,454 | 160,709 | 147,339 | 1,760,335 |

### Other Income

| | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Storage Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Late & NSF Income | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Pet Income | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Termination/Notice Income | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 9,600 |
| Carport Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Laundry Income | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 16,200 |
| Sub Lease Service Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Corporate Unit Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Corporate Unit Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communication Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Commercial Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Furniture Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Move In Fees | 653 | 657 | 657 | 585 | 637 | 348 | 565 | 696 | 696 | 696 | 479 | 696 | 8,386 |
| Collection Revenue | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Utility Billing | 6,000 | 7,000 | 7,000 | 7,000 | 8,500 | 8,500 | 9,000 | 9,000 | 9,000 | 8,500 | 7,500 | 6,500 | 92,500 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Total Other Income** | 12,324 | 14,803 | 13,107 | 12,719 | 14,477 | 13,948 | 14,715 | 14,848 | 14,848 | 14,348 | 13,129 | 12,346 | 162,886 |
| **Total Revenue** | 145,478 | 158,072 | 155,469 | 160,369 | 161,038 | 163,750 | 163,678 | 163,068 | 163,768 | 163,037 | 153,745 | 1,916,400 |

### Marketing

| | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marketing Allocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Travel/Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meals & Entertainment 50% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Total Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| Apartment Locator Service | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 9,000 |
| Model Apartment | 500 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 6,000 |
| Referral Credits | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 2,000 |
| Resident Activities/Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,592 |
| Signs & Banners | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 14,388 |
| Media - Internet | 1,199 | 1,199 | 1,199 | 1,199 | 1,199 | 1,199 | 1,199 | 1,199 | 1,199 | 1,199 | 1,199 | 1,199 | |
| Media - Apt. Magazines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Media - Newspaper | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Marketing Programs | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 600 |
| Creative Design Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Misc Marketing Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

**www.mckinley.com**
**LIVE.WORK.SHOP.PLAY.**

2013 - 2013 BUDGET SUMMARY

Property: Toscana Villas    Total Units: 270

| Account | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Marketing** | 3,516 | 3,665 | 3,516 | 3,516 | 3,516 | 3,516 | 3,516 | 3,516 | 3,665 | 3,516 | 3,516 | 3,516 | 39,790 |
| **Payroll** | | | | | | | | | | | | | |
| Payroll | 15,903 | 15,903 | 15,903 | 15,903 | 15,903 | 23,655 | 15,903 | 15,903 | 15,903 | 15,903 | 15,903 | 15,903 | 205,740 |
| Var. Alloc Payroll-Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var Alloc Payroll-Fringe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Var. Alloc Payroll/Expense Recovery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Overtime | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Workers Comp | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 6,455 |
| Bonus | 11,908 | 3,885 | 5,280 | 6,417 | 4,995 | 5,207 | 1,840 | 4,985 | 7,272 | 3,245 | 4,120 | 4,120 | 63,614 |
| Payroll Taxes | 1,908 | 1,908 | 2,216 | 1,696 | 1,696 | 2,216 | 1,696 | 1,696 | 1,696 | 1,696 | 1,908 | 1,808 | 20,512 |
| Corp./Alloc. Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Benefits | 2,889 | 2,889 | 2,889 | 2,889 | 2,889 | 2,889 | 2,889 | 2,889 | 2,889 | 2,889 | 2,889 | 2,889 | 28,862 |
| Temporary Help/Agency | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Accommodation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Processing Expense | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 466 | 454 | 454 | 454 | 420 | 5,440 |
| **Total Payroll** | 30,711 | 22,333 | 33,531 | 28,108 | 26,557 | 21,552 | 27,989 | 54,555 | 27,989 | 24,957 | 24,812 | 25,812 | 335,295 |
| **Administrative** | | | | | | | | | | | | | |
| Management Fees | 4,583 | 4,885 | 4,888 | 5,048 | 5,073 | 5,153 | 5,336 | 5,180 | 5,159 | 5,180 | 5,161 | 5,032 | 60,446 |
| Employee Recruitment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employment Ads & Posting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-employment Screening | 75 | 75 | 75 | 0 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 300 |
| Empl Reloc-Sign on Bonus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Credit Check | 1,596 | 870 | 1,278 | 754 | 1,122 | 764 | 985 | 966 | 928 | 928 | 638 | 928 | 11,194 |
| Professional Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Charges | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Corporate HR Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telephone | 550 | 650 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 1,738 |
| Licenses & Permits | 1,555 | 0 | 0 | 0 | 0 | 960 | 0 | 0 | 175 | 0 | 800 | 800 | 2,990 |
| Human Resources Develop. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meals & Entertainment 50% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| General Administrative | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense Allocations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Site Support | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9,000 |
| Postage & Xerox Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resident Settlements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Relations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Office Equipment Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Card Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Administrative** | 10,900 | 8,865 | 8,863 | 8,416 | 8,746 | 8,480 | 8,735 | 8,778 | 8,701 | 8,598 | 8,449 | | 107,297 |
| **Utilities** | | | | | | | | | | | | | |
| Vacant Electric | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | | 12,000 |
| Occupied Electric | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Area Electric | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Water & Sewer | 7,000 | 7,000 | 8,000 | 8,000 | 10,000 | 10,000 | 11,000 | 11,000 | 10,000 | 10,000 | 7,000 | | 105,000 |
| Vacant Water & Sewer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vacant Gas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Occupied Gas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Area Gas | 1,000 | 500 | 250 | 250 | 350 | 300 | 250 | 350 | 350 | 350 | 300 | | 6,100 |
| **Total Utilities** | 11,000 | 10,500 | 11,250 | 11,250 | 13,350 | 13,300 | 14,250 | 14,350 | 13,350 | 13,300 | 10,300 | | 147,100 |

Schedule E - Approved Annual Budget Page 77

**www.mckinley.com**
**LIVE.WORK.SHOP.PLAY.**

Property: Toscana Villas    Total Units: 270

## 2013 - 2013 BUDGET SUMMARY

**Operating and Maintenance**

| Item | Annual |
|---|---|
| Exterminating | 12,150 |
| Janitorial Services/Supplies | 22,656 |
| Monitoring Services/off duty police | 11,520 |
| Cable TV | 2,700 |
| Rubbish Removal | 32,400 |
| Vacant Rubbish Removal | 0 |
| Pool Expense | 3,240 |
| Snow Removal | 0 |
| Grounds Care | 33,600 |
| Elevator Maintenance | 0 |
| Maint & Repairs Interior | 22,560 |
| Maint & Repairs Exterior | 3,000 |
| Contractual Unit Trims | 0 |
| Code Enforcement | 9,000 |
| HVAC Maintenance | 0 |
| Roof Repairs | 2,000 |
| Plumbing Maintenance | 26,550 |
| Electrical Repairs | 3,785 |
| Appliance Repairs | 2,600 |
| Maintenance Supplies | 6,000 |
| Damage Reimbursement | (9,000) |
| Carpet Cleaning | 21,527 |
| Floor Tile | 0 |
| Carpet Repairs | 4,400 |
| Furniture Cleaning | 0 |
| Clubhouse Expenses | 0 |
| Vehicle/Equipment Expense | 0 |
| Paint & Decorating Interior | 33,707 |
| Paint & Decorating Exterior | 2,400 |
| Hallway Painting | 0 |
| **Total Operating and Maintenance** | **245,605** |

**Taxes and Insurance**

| Item | Annual |
|---|---|
| Insurance Escrow | 0 |
| Tax Escrow | 0 |
| Insurance Payable | 0 |
| Accrued Property Tax | 0 |
| Real Estate Taxes | 81,780 |
| Personal Property Taxes | 0 |
| State Business Taxes | 0 |
| Rental Sales Tax | 0 |
| Insurance Expense | 54,000 |
| Insurance Claim Receipts | 0 |
| Insurance Claim Expenses | 0 |
| **Total Taxes & Insurance** | **135,780** |

| **NET OPERATING INCOME** | **900,143** |

**Capital**

| Item | Annual |
|---|---|
| Asphalt Repairs, Seal & Strips | |
| Concrete Repairs | |

www.mckinley.com
LIVE.WORK.SHOP.PLAY.

2013 - 2013 BUDGET SUMMARY

Property: Toscana Villas     Total Units: 270

Page 4 of 6

| Line Item | Total |
|---|---|
| Major Repairs Balconies/Stairs/Railings | |
| Equipment | |
| Computers | |
| Office Equipment/Model and Office Furniture | |
| Vehicles | |
| Replacement Carpet | 45,181 |
| Replacement Hallway Carpet | |
| Replacement Floors | 22,500 |
| Replacement Furniture | |
| Replacement Drapes/Blinds/Doors/Windows | 11,296 |
| Replacement incl. A/C | 21,000 |
| Equip. Boiler / Central A/C | |
| Replacement Furnace | |
| Replacement Boiler/Building Water Heater | 6,000 |
| Replacement Refrigerator | 12,545 |
| Replacement Stove/Microwaves | 12,545 |
| Replacement Dishwasher | 12,545 |
| Replacement Washer/Dryer | 1,500 |
| Major Repairs Boiler/Central A/C | |
| Major Repair: Drainage | |
| Replacement Ext. Wood /Siding | |
| Exterior Painting | |
| B1 Reps Ext. Wood & Paint | |
| Brick and Foundation Repairs | |
| Signage & Special Marketing | |
| Termite Treatment | |
| Windows & Exterior Doors | 12,000 |
| Intercom/Security Systems | 1,200 |
| Intercom/Security Systems | |
| Awnings | |
| Carpets New | 2,450 |
| Carport Repairs | |
| Grounds & Pond Impr. New | |
| Grounds & Pond Impr. Repl | 4,500 |
| Tennis Court Components | |
| Exterior Lighting Standalone | |
| Exterior Lighting Repl | |
| Replacement Pool Components | |
| Water Oak, Sewer or Electric Line Repl | |
| Misc. Exterior Upgrades | |
| B1 Upgrade Misc Ext | |
| New Amenities-Misc Interior Upgrades | |
| Misc Interior Upgrades Reps-Drywall | 15,654 |
| Hallway Painting and Upgrade | |
| Misc Capital Assets--DO NOT USE | |
| Major Repairs - Sewer/Wash | |
| Replacement Pool Components | |
| Major Repairs  Labor | |
| F&F Cabinet Upgrade | |
| Counter Tops/Cabinets | 22,500 |
| Floor Tile | |
| Maj. Rep. Internal Labor | |
| Maj. Rep. VAP | |
| Maj. Rep. - Contract Labor | |
| Maj.n Room Renovation Exp | |

Schedule E - Approved Annual Budget Page79

Property: Toscana Villas  
Total Units: 270

www.mckinley.com  
LIVE.WORK.SHOP.PLAY.

## 2013-2013 BUDGET SUMMARY

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction in Progress | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Supervisory Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Capital** | 24,392 | 17,741 | 24,659 | 13,194 | 24,241 | 10,998 | 15,744 | 10,192 | 16,592 | 16,582 | 11,806 | 16,662 | 208,537 |
| **Cash Flow Before Finance** | 29,997 | 61,231 | 37,296 | 66,684 | 53,557 | 76,588 | 63,414 | 49,731 | 62,916 | 62,700 | 73,677 | 63,850 | 698,906 |
| **Finance** | | | | | | | | | | | | | |
| Replacement Reserve Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Mortgage Interest Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIP Escrow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Finance Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Finance** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Flow Before Partner Expenses** | 29,997 | 61,231 | 37,296 | 66,684 | 53,557 | 76,588 | 63,414 | 49,731 | 62,916 | 62,700 | 73,677 | 63,850 | 698,906 |
| **Partnership Expenses** | | | | | | | | | | | | | |
| Interco Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrual Tax Preparation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Single Business Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & Professional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meals & Entertainment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Mgmt Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Labr & NSF Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Report Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Donations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penalties | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Consulting Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Service Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regional/Support Payroll and Benefit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fringe Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quarterly Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Partnership Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET CASH FLOW** | 29,997 | 61,231 | 37,296 | 66,684 | 53,557 | 76,588 | 63,414 | 49,731 | 62,916 | 62,700 | 73,677 | 63,850 | 698,906 |
| Refinance Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Cash Flow Including Refinance Capital** | 29,997 | 61,231 | 37,296 | 66,684 | 53,557 | 76,588 | 63,414 | 49,731 | 62,916 | 62,700 | 73,677 | 63,850 | 698,906 |

Schedule E - Approved Annual Budget Page80

www.**mckinley**.com
LIVE.WORK.SHOP.PLAY.
2013 - 2013 BUDGET SUMMARY

Property:  Toscana Villas    Total Units:  270

Page 6 of 6

Schedule F

Mortgage Lender Direction Letter

[COMPANY LETTERHEAD]

_____, 2013

**[Lender under Mortgage Loan]**

    Re:    Loan    Agreement   dated   _____   between _____, as Lender, and _____, as [Mortgage Borrower]

Gentlemen:

This letter shall constitute notice to you that the undersigned has granted a security interest in amounts to be disbursed to the undersigned or any subsidiary of the undersigned pursuant to the captioned loan (collectively, "Loan Disbursement Amounts") in favor of Royal Multifamily Ventures 2013-1, LLC ("Secured Party"), to secure certain of the undersigned's obligations to Secured Party. The undersigned hereby irrevocably instructs and authorizes you to disregard any and all previous notices sent to you in connection with Loan Disbursement Amounts and hereafter to deliver all Loan Disbursement Amounts to the following address:

               **[Bank with IMH Collection Account]**
               **[Bank's Address]**
               Account No. _____
               Attention: _____
               ABA# _____

2346925.7

The instructions set forth herein are irrevocable and are not subject to modification or termination in any manner, except that Secured Party, or any successor to Secured Party, may by written notice to you rescind or modify the instructions contained herein.

Sincerely,

[EACH MORTGAGE BORROWER]

ACKNOWLEDGMENT AND AGREEMENT

The undersigned acknowledges notice of the security interest of Secured Party and hereby confirms that the undersigned has received no notice of any other pledge or assignment of the Loan Disbursement Amounts and will honor the above instructions.

[MORTGAGE LENDER]

By:_____
     Name:
     Its:

Dated as of: _____ ___, 20__

Schedule F – Mortgage Lender Direction Letter-Page 2

Schedule G

Asset Management Duties

Manager or Replacement Manager, as applicable (it being understood that any Replacement Manager shall perform the duties below that are designated for Manager), shall perform the Services (as defined below) with respect to the Properties as more particularly described below. Manager shall provide the Services in the best interests and for the benefit of the Company, in each case as determined by Manager in the exercise of its reasonable judgment and in accordance with the terms of this Agreement. Manager shall be available on a regular basis for telephone calls, in-person meetings or both with the Company to discuss the status of the Properties.

Manager shall perform the following services (collectively, the "Services"):

      1.1    Asset Management.  Manager shall:

      (a)    supervise any onsite maintenance teams and their performance, on behalf of the applicable Property Owner, of services in respect of the residential units (the "Units") and the common areas of the Properties;

      (b)    oversee, coordinate and consult with the Company regarding all work relating to capital expenditures under the Approved Annual Budget or as otherwise required by the Company (including, without limitation, any work, renovations or repairs conducted in the Units or any common areas of the Properties);

      (c)    cause the Properties to be maintained in good condition to the end that the Properties shall be maintained in a condition consistent with that of other properties located in the geographic areas in which the Properties are located that are of similar size, quality and nature as the Properties, respectively;

      (d)    directly supervise and inspect the performance of all contracts and agreements entered into by the Company or any Property Owner, including, without limitation, the McKinley Management Agreement, outside brokerage agreements, and supervise, inspect and observe all servicing or routine maintenance work at the Properties during the progress thereof.  In connection with the foregoing, Manager shall obtain all necessary receipts, releases, waivers, discharges and assurances necessary to keep the Properties free from mechanics' and materialmen's liens and other claims, all of which documentation shall be in such format as is required by the Company, and Manager shall confirm that all service providers are properly insured;

      (e)    obtain and retain, or cause to be obtained and retained for the applicable Property Owner's benefit or, at the Company's request, deliver to the applicable Property Owner, all warranties and guaranties of workmanship and materials for the benefit of the applicable Property Owner as are available from any service provider.  All such warranties and guaranties shall be delivered to Manager, as the applicable Property Owner's representative, not later than the time the service provider makes an application for final payment, and a copy of all such warranties and guaranties shall be retained by Manager;

Schedule G – Asset Management Duties-Page 1

(f)     ensure that all service providers, including, without limitation, Manager, have obtained and paid for all permits, approvals and licenses necessary in order to perform their respective work pursuant to all applicable laws;

(g)     obtain, or cause to be obtained, for the applicable Property Owner, all available rebates, discounts or other incentives, if any, pertaining to any work performed at or on behalf of the Properties and any such rebates, discounts or other incentives received by Manager shall inure to and belong to the applicable Property Owner;

(h)     ensure that no payments are made to a service provider unless the work performed for such payment was performed in a good and workmanlike manner, in accordance with all applicable laws. Manager shall carefully review all bills received in connection with the maintenance of the Properties and the leasing of Units and shall pay such bills promptly. Any late fees or other penalties imposed as a result of Manager's failure to pay such bills in a timely manner shall be borne by Manager with no right to reimbursement therefor. Upon the applicable Property Owner making sufficient funds available to Manager, Manager shall pay all bills within such time as will entitle Manager to a rebate or discount and shall deliver to the applicable Property Owner any such rebate or discount received;

(i)     if requested by the Company on behalf of a Property Owner, engage a third party environmental expert with experience and qualifications satisfactory to the Company pursuant to the then-current Approved Annual Budget to monitor the applicable Property in accordance with all applicable laws regarding the use, storage, disposal and other handling of Hazardous Materials. Such monitoring efforts shall include the periodic visual inspecting of the applicable Property and the surrounding portions of the entire applicable Property in order to determine whether any persons are using, dumping, releasing, or discharging any Hazardous Materials at the Property. If, upon any such inspection, there is any evidence of such use, dumping, release or discharge, Manager shall notify the Company in writing of same within two (2) Business Days of such inspection. Such inspections shall be regularly and systematically performed not less than one (1) time per calendar quarter (unless more frequent inspections are required by law or insurance requirements, in which case inspections shall be performed in accordance with law or such insurance requirements). If requested by the Company on behalf of a Property Owner, Manager shall, at the applicable Property Owner's expense, commission such third party environmental expert to prepare a written evaluation of the environmental condition of the Property on an annual basis, and shall deliver such report to the Company upon receipt. Manager shall hold in confidence all information bearing on Hazardous Materials, except to the extent (i) expressly instructed otherwise in writing by the Company, (ii) necessary to protect against the imminent threat to the life and safety of persons and/or damage to the Property or damage to the property adjacent to or surrounding the Property, or (iii) such disclosure is required by applicable law or court order; provided, however, in the case of clause (iii) above, Manager shall (A) notify the Company of its intention to disclose such material at least ten (10) Business Days (or such shorter time period in order to comply with applicable law or court order) prior to such disclosure (with said notice providing all relevant details of such disclosure) and (B) modify such disclosure in accordance with instructions from the Company to the extent permitted under applicable law; and

(j)     (i) monitor, or cause to be monitored, the real estate tax assessments of the Properties and the reasonableness thereof in comparison with the assessments of similar properties, (ii) advise the Company of any material increase in real estate taxes, (iii) consult with, and make recommendations to, the Company concerning the real estate tax assessments of the Properties and (iv) at the expense of the applicable Property Owner, take such action with respect thereto as the Company may direct (all in cooperation and consultation with legal counsel or such other consultants as the Company may direct).

    1.2    <u>Leasing Support</u>. Manager shall:

(a)     monitor, review and consult with the Company regarding the leasing activities of McKinley Realty, LLC, or any party engaged by the Company to conduct leasing activities for the Properties (in any event, the "<u>Leasing Agent</u>"), from time to time;

(b)     oversee, inspect and report to the Company on the Leasing Agent's efforts to cause the Units available for lease to be fully rented, and in connection therewith shall: (i) regularly consult the Company with respect to rental and renewal of leases and propose, supervise and implement the leasing guidelines for the Units; and (ii) oversee, inspect and report to the Company on the Leasing Agent's efforts to cooperate with licensed real estate brokers having clients interested in renting Units available for lease;

(c)     cause the onsite maintenance team under its supervision to monitor all moving in and out of all tenants in a manner which causes minimum disturbance to the other tenants;

(d)     at the expense of the Company pursuant to the Approved Annual Budget, cause the onsite maintenance team under its supervision to use its commercially reasonable efforts to ensure that tenants receive the services required to be provided by the applicable Property Owner under their leases (subject to and in accordance with the terms of said leases), to duly and punctually observe and perform on behalf of the applicable Property Owner all of the applicable Property Owner's obligations under the leases (subject to and in accordance with the terms of said leases), and to enforce, preserve and not waive or impair the rights of the applicable Property Owner and the obligations of the tenants under the leases;

(e)     promptly notify the Company upon learning of any monetary default or other event of default or event which, with the giving of notice or the passage of time or both, would constitute a material default or an event of default by any tenant under its lease;

(f)     promptly notify the Company upon receiving any notice under any lease (and furnish a copy of the notice received by it with its notice to the Company) or upon learning of any default or event, which, with the giving of notice or passage of time or both, would constitute a material default or an event of default by the applicable Property Owner under any lease or in Manager's reasonable judgment would otherwise directly and imminently impair the rights of the applicable Property Owner, or directly and imminently reduce, release or discharge the material obligations of any tenant under any lease; and

Schedule G – Asset Management Duties-Page 3

2346925.7

(g)    consider and advise the Company from time to time as to appropriate or desirable rules and regulations or any additional rules and regulations required to be made under the leases with tenants or for the better or more efficient operation of the Properties.

1.3    <u>Additional Services</u>.

(a)    In addition to the foregoing, Manager shall report to the Company regarding any other issues or concerns with respect to the Properties as reasonably requested by the Company.

(b)    Manager shall perform such additional services with respect to the administration of the Properties that the Company may reasonably request.

(c)    Manager shall handle all complaints and requests from third parties and shall record each in a systematic fashion in order to show the action taken. Manager shall notify the Company of any major complaint made by any third party, of which Manager receives notice or has knowledge, within three (3) Business Days of Manager's receipt of such notice or knowledge.

- "<u>Hazardous Materials</u>" – Means any substance, material, chemical, chemical substance, pollutant, contaminant, special waste, universal waste, solid waste, or waste (as such terms are defined in any relevant environmental law) or related substances, in such quantities or concentrations as are regulated, that (a) is regulated, classified or otherwise characterized under or pursuant to any relevant environmental law or other law as "hazardous," "toxic," "radioactive," "corrosive," "flammable," "extremely hazardous," or words of similar meaning or effect, including petroleum and its by-products, asbestos, mold and polychlorinated biphenyls; (b) may be declared to constitute a threat to human health or the environment; (c) is paint or other materials containing lead, urea formaldehyde foam insulation, radon, asbestos, and asbestos containing material; or (d) is any Pathogen.

- "<u>Pathogen</u>" – Means any pathogen, toxin or other biological agent or condition, including but not limited to, any fungus, mold, mycotoxin or microbial volatile organic compound.

2346925.7

Schedule H

Accounts

ROYAL NUMERIC FX INVESTMENTS, LLC
FX3 COLLECTION ACCOUNT
#202987000

ROYAL NUMERIC FX INVESTMENTS, LLC
PREFERRED CURRENT RETURN RESERVE SUB
#202987001

ROYAL NUMERIC FX INVESTMENTS, LLC
OPERATING ACCOUNT
#202988000

U.S. Bank contact and address is:
Mary Ambriz-Reyes
Vice President - U.S. Bank
101 North First Ave., Suite 1600
Phoenix, AZ. 85003

(602) 257-5430 Direct
mary.ambrizreyes@usbank.com

Schedule H – Accounts - Page 1

2346925.7

Schedule I

McKinley Management Agreement


[COPY ATTACHED HERETO]

2346925.7

<u>Schedule J</u>

<u>Sponsor Equity Note</u>

[COPY ATTACHED HERETO]

Schedule 3.1

Members; Initial Capital Contributions and Percentage Interests

| Member | Class | Initial Capital Contribution | Percentage Interest |
|---|---|---|---|
| Royal Multifamily Ventures 2013-1, LLC | Preferred Member | $15,000,000.00 | 40.97% |
| Numeric Holding Company, LLC | Senior Common Member | $19,611,680.96 | 53.57% |
| FX3 Apartments Investors, LLC | Junior Common Member | $2,000,000 | 5.46% |
| Royal Multifamily Promote 2013-1, LLC | Guarantor Member | $-0- | 0% |

Schedule 3.1 -- Members; Initial Capital Contributions --
and Percentage Interests

Page 1

Schedule 4.1(a)

Major Actions

1. the purchase, development or sale or other transfer of any investment or other material asset of the Company or any Subsidiary, including, without limitation, any Property;

2. the mortgaging, pledging or other encumbering of the Company, a Subsidiary or a Property;

3. the terms and conditions of any borrowing of the Company or any Subsidiary and any material modifications and refinancing thereof;

4. voluntary transfers of direct or indirect ownership interests of Manager in the Company that would result in a Key Man Event;

5. to create new classes of interests in the Company or its subsidiaries and/or to issue additional interests in the Company or its subsidiaries to any person or persons;

6. instituting or settling litigation;

7. the filing of bankruptcy by the Company or the seeking of protection under any other insolvency laws;

8. adoption and/or amendment of the Company's annual operating and capital budgets and investment plan;

9. determination of insurance coverage to be maintained with respect to the Company and its assets;

10. the right to prepay or modify indebtedness secured by an investment;

11. the right to make material tax elections for federal, state and local purposes or adjustments to accounting practices;

12. the making of any expenditure or incurrence of any obligation for the Company or any Property other than in accordance with the Approved Annual Budget;

13. construction or renovation of any Property, including approval of the applicable plans, development schedule, budgets, construction draw requests, change orders and all other material matters relating to the acquisition, construction, renovation or refurbishment of any Property; any construction contracts; selection of contractors, architects and engineers; insurance coverages, the underwriters thereof, and claims related thereto; and any variation from or amendment to any of the foregoing;

14. placing of any encumbrances on any Property, including the changing of the zoning or use of any Property;

15. lending funds belonging to the Company or any Property or extending credit on behalf of the Company or any Subsidiary to any person, firm or corporation;

16. all leases of space in any Properties, including approval of the form of lease agreements, guidelines for minimum rental rates, minimum and maximum length of lease terms, brokerage commissions, credit standing of tenants, and the forms of any tenant estoppel certificates for commercial tenants and subordination, non-disturbance and attornment agreements;

17. changing the manner or methods of distributions under the Agreement;

2346925.7

18.    any amendment to the Agreement;

19.    using or referencing in any way the name of, or any affiliation with, Preferred Member or Guarantor Member or any of their affiliates in any business representation or advertising; and

20.    with regard to any Subsidiary, or any entity in which a Company subsidiary holds an interest, to approve any matter which if made or taken by the Company would have been a Major Action as set forth herein.

2346925.7

Schedule 11.4(c)

Cash Management Agreement

[COPY ATTACHED HERETO]

2346925.7

## FIRST AMENDMENT TO
## LIMITED LIABILITY COMPANY AGREEMENT OF
## ROYAL NUMERIC FX INVESTMENTS, LLC

This First Amendment to Limited Liability Company Agreement of Royal Numeric FX Investments, LLC (this "**Amendment**") is made as of August 20, 2013, by and among ROYAL MULTIFAMILY VENTURES 2013-1, LLC, a Delaware limited liability company ("**Preferred Member**"), NUMERIC COMMERCIAL INVESTMENTS, LLC, a Delaware limited liability company ("**Senior Common Member**"), FX3 APARTMENTS INVESTORS, LLC, a Delaware limited liability company ("**Junior Common Member**"), and ROYAL MULTIFAMILY PROMOTE 2013-1, LLC, a Delaware limited liability company ("**Guarantor Member**" and, together with Preferred Member, Senior Common Member and Junior Common Member, each a "**Member**" and, collectively, the "**Members**").

### RECITALS

A.     The Members entered into that certain Limited Liability Company Agreement of Royal Numeric FX Investments, LLC dated as of February 28, 2013 (the "**Operating Agreement**"). Royal Numeric FX Investments, LLC (the "**Company**") was organized as a Delaware limited liability company by filing a certificate of formation under the Act.

B.     Contemporaneously with this Amendment, Senior Common Member and the Company have entered into that certain First Amendment to Sponsor Equity Promissory Note (the "**Note Amendment**"). In connection with the Note Amendment, the Members desire to amend the Operating Agreement as set forth herein.

### AGREEMENT

NOW, **THEREFORE**, in consideration of the mutual agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Members hereby agree as follows:

1.     **Capitalized Terms**.  Capitalized terms used but not defined herein shall have the meanings given them in the Operating Agreement.

2.     **Sponsor Equity Note Payment and Extension of Maturity Date**.  On or before August 31, 2013, Senior Common Member shall pay the sum of $696,672 as a partial payment of the obligations owed by Senior Common Member to the Company under the Sponsor Equity Note (the "Partial Payment"), together with all accrued interest due and payable pursuant to that certain Post Closing Undertaking dated February 28, 2013, by the Company in favor of Preferred Member. Subject to the Partial Payment being timely paid, the remaining balance due on the Sponsor Equity Note shall be due and payable on or before March 31, 2014.

3.     **Preferred Current Return Reserve Funds**.  Section 11.1 of the Operating Agreement is deleted in its entirety and the following is hereby substituted in lieu thereof:

45895644.7

"Section 11.1 <u>Preferred Current Return Reserve Funds</u>. On or prior to March 31, 2014, an amount (the "**Reserve Amount**") equal to the lesser of:  (i) $700,000.00; and (ii) the product of (a) $700,000.00 multiplied by (b) the quotient obtained by dividing (A) the amount of the Preferred Equity Investment as of March 31, 2014 by (B) $15,000,000 (which Reserve Amount, together with the amounts to be deposited into the Preferred Current Return Reserve Account pursuant to <u>Section 6.4(a)(iii)</u>, is referred to herein as the "**Preferred Current Return Reserve Funds**") will be deposited by Sponsor Members into a reserve account established by the Company (the "**Preferred Current Return Reserve Account**").    Thereafter, Sponsor Members shall fund the Preferred Current Return Reserve Account in accordance with <u>Section 6.4(a)(iii)</u>. If on any Distribution Date, the Distribution, or any portion thereof, payable pursuant to <u>Section 6.4(a)(ii)</u> is not distributed to Preferred Member as provided for in this Agreement, Manager shall disburse, or direct the disbursement of, Preferred Current Return Reserve Funds (to the extent on deposit and available) to Preferred Member on the applicable Distribution Date in accordance with <u>Section 6.4(a)(ii)</u>.    Without limiting any other provision of this Agreement, the failure of the Sponsor Members to fund the Reserve Amount into the Preferred Current Return Reserve Account on or prior to March 31, 2014 shall be a Material Default and a Payment Default. Notwithstanding anything to the contrary contained in this Agreement, if on any Distribution Date, Preferred Member shall have failed to receive the full Preferred Current Return in accordance with <u>Section 6.4(a)(ii)</u>, such failure shall be deemed a Preferred Current Return Default."

4.    **Redemption; Release**.  If, and only if, the Company has fully redeemed the Preferred Membership for the Redemption Price in accordance with <u>Section 6.8</u> of the Operating Agreement, then:  (i) the Company shall release Courtland Gettel and Katherine Rose Gettel from all of their obligations under that certain Payment Guaranty dated as of February 28, 2013; and (ii) the Company shall release Senior Common Member from all of its obligations under the Sponsor Equity Note and shall return the original Sponsor Equity Note to Senior Common Member marked "paid in full" (items (i) and (ii) are referred to herein as the "**Release**").

5.    **Distributions**.

5.1    Effective as of the date which is the earlier to occur of (i) the date of the Release; and (ii) March 31, 2014, <u>Sections 6.4(b)(vi)</u>, <u>(vii)</u> and <u>(viii)</u> shall be deleted in their entirety and the following shall be substituted in lieu thereof:

"(vi)    <u>Sixth</u>, (x) 5% to the Manager (including any Replacement Manager), (y) 20% to Guarantor Member and (z) 75% to the Sponsor Members, pro rata in proportion to their respective Capital Contributions, to the extent that the respective Sponsor Member's Distributions when aggregated with such Distributions for all prior Distribution Periods pursuant to this <u>Section 6.4</u> shall yield an Internal Rate of Return of eighteen percent (18%) per annum;

(vii)    <u>Seventh</u>, (x) 15% to the Manager (including any Replacement Manager), (y) 20% to Guarantor Member and (z) 65% to the Sponsor Members, pro rata in proportion to their respective Capital Contributions, to the extent that the respective Sponsor Member's Distributions when

aggregated with such Distributions for all prior Distribution Periods pursuant to this Section 6.4 shall yield an Internal Rate of Return of twenty-five percent (25%) per annum; and

Eighth, then (x) 25% to the Manager (including any Replacement Manager), (y) 20% to Guarantor Member and (z) 55% to the Sponsor Members, pro rata in proportion to their respective Capital Contributions."

5.2    Effective as of the date of the Release, notwithstanding anything to the contrary contained in the Operating Agreement, there shall be no distributions to any Member pursuant to Section 6.4(b) of the Operating Agreement unless and until all of the obligations of the Company set forth on Exhibit A attached hereto and incorporated herein by this reference have been fully paid, together with any and all interest due thereon. If any Member has made an advance to the Company for the payment of any such obligations or has paid any such obligation directly on the Company's behalf, there shall be no distributions to any Member pursuant to Section 6.4(b) of the Operating Agreement unless and until the Company has made a distribution to such Member in full repayment of any such advance or direct payment, together with any and all interest due thereon.

6.    **Capital Improvement Reserve**. The Members acknowledge that the initial Approved Annual Budget attached as Exhibit E to the Operating Agreement included approximately $7,800,000 for unit upgrades, structural repairs and other capital improvements (together, "**Capital Improvements**"). The Members shall use commercially reasonable efforts to approve in writing, on or prior to September 30, 2013, a revision to such portion of the Approved Annual Budget related to Capital Improvements (the "**Revised Approved Annual Budget**"). On or prior to December 31, 2013, Sponsor Members shall deposit an amount (the "**Capital Improvement Reserve Amount**") equal to the total budget for Capital Expenditures set forth on the Revised Approved Annual Budget into a reserve account established by the Company (the "**Capital Improvement Reserve Account**"). The Capital Improvement Reserve Amount shall be reduced by an amount equal to any funds remaining in the capital improvement reserve established pursuant to the Mortgage Loan Documents as of December 31, 2013 that are permitted by Mortgage Lender in writing to be utilized for Capital Improvements set forth in the original Approved Annual Budget. If the Company sells any asset (a "**Sold Asset**") on or prior to the date on which Sponsor Members deposit the Capital Improvement Reserve Amount into the Capital Improvement Reserve Account, the Capital Improvement Reserve Amount shall be reduced by the amount applicable to the Sold Asset in the original Approved Annual Budget. All expenditures for Capital Improvements incurred in accordance with the Revised Approved Annual Budget shall be paid for by Manager from funds available in the Capital Improvement Reserve Account. Notwithstanding the foregoing, if the Members fail to approve a Revised Approved Annual Budget in writing on or before September 30, 2013, the original Approved Annual Budget shall remain in full force and effect. Without limiting any other provision of this Agreement, the failure of the Sponsor Members to timely fund the Capital Improvement Reserve Amount into the Capital Improvement Reserve Account in accordance with this Section 6 shall be a Material Default and a Payment Default.

7.    **Authority**. The parties executing this Amendment represent and warrant that they have full power and authority to execute same.

8.    **Counterparts; Electronic Delivery**.  This Amendment may be executed in two or more counterparts, each of which shall be deemed to be an original but all of which taken together shall be deemed to be one and the same instrument.    In addition, an executed counterpart of this Amendment may be delivered by e-mail or other electronic transmission and upon such delivery same shall be deemed to be effective against the party so delivering same.

9.    **Other Terms Unmodified**.    Except as expressly amended or modified herein, all of the terms and conditions contained in the Operating Agreement are hereby reinstated and affirmed, and remain unamended, unmodified and in full force and effect.  In the event of any inconsistency between the Agreement and this Amendment, the terms and conditions of this Amendment shall govern.

**[THE REMAINDER OF THIS PAGE IS INTENTIONALLY LEFT BLANK]**

IN WITNESS WHEREOF, the parties have executed this Agreement as of the day and year first above written.

MEMBERS:

ROYAL MULTIFAMILY VENTURES 2013-1,
LLC, a Delaware limited liability company

By:     IMH Financial Corporation,
        a Delaware corporation
Its:    Sole Member


        By: _____
        Name: Steven Darak
        Title: CFO



NUMERIC COMMERCIAL INVESTMENTS,
LLC, a Delaware limited liability company

By:     Numeric Holding Company, LLC, a
        Delaware limited liability company
Its:    Managing Member

        By:     Gettel Children's Trust 2
        Its:    Sole Member

        By: _____
                Courtland Gettel
        Its:  Trustee

FX3 APARTMENTS INVESTORS, LLC, a
Delaware limited liability company

By:    Numeric Commercial Investments, LLC,
       a Delaware limited liability company
Its:   Managing Member

       By:    Numeric Holding Company, LLC,
              a Delaware limited liability company
       Its:   Managing Member

       By:    Gettel Family Trust 2
       Its:   Sole Member

              By: _____
                   Courtland Gettel
              Its:   Trustee


ROYAL MULTIFAMILY PROMOTE 2013-1,
LLC, a Delaware limited liability company

By:    IMH Financial Corporation,
       a Delaware corporation
Its:   Sole Member


       By: _____
       Name: Steven Darak
       Title:  CFO

2

THE COMPANY:

ROYAL NUMERIC FX INVESTMENTS, LLC, a
Delaware limited liability company

By:    FX3 APARTMENTS INVESTORS, LLC, a
       Delaware limited liability company, its Manager

      By:    Numeric Commercial Investments, LLC, a
           a Delaware limited liability company
      Its:    Managing Member

           By:    Numeric Holding Company, LLC, a
                Delaware limited liability company
           Its:    Managing Member

                By:    Gettel Family Trust 2
                Its:    Sole Member

                By: _____
                     Courtland Gettel
                Its:    Trustee

3

## <u>EXHIBIT A</u>

### Schedule of Company Payables

| | | |
|---|---|---:|
| IMHFC Legal Fees (Polsinelli) | $ | 100,000 |
| Paul Hastings LLP (Royal Funding) | $ | 145,000 |
| Environmental Insurance - Crystal/Ironshore | $ | 151,672 |
| IMHFC Origination Fee (4%) | $ | 300,000 |
| **Total** | **$** | **696,672** |

**SECOND AMENDMENT TO**
**LIMITED LIABILITY COMPANY AGREEMENT OF**
**ROYAL NUMERIC FX INVESTMENTS, LLC**

This Second Amendment to Limited Liability Company Agreement of Royal Numeric FX Investments, LLC (this "**Second Amendment**") is made as of October 11, 2013, by and among ROYAL MULTIFAMILY VENTURES 2013-1, LLC, a Delaware limited liability company ("**Preferred Member**"), NUMERIC COMMERCIAL INVESTMENTS, LLC, a Delaware limited liability company ("**Senior Common Member**"), FX3 APARTMENTS INVESTORS, LLC, a Delaware limited liability company ("**Junior Common Member**"), and ROYAL MULTIFAMILY PROMOTE 2013-1, LLC, a Delaware limited liability company ("**Guarantor Member**" and, together with Preferred Member, Senior Common Member and Junior Common Member, each a "**Member**" and, collectively, the "**Members**").

**RECITALS**

A.      The Members entered into that certain Limited Liability Company Agreement of Royal Numeric FX Investments, LLC dated as of February 28, 2013 (the "**Existing Operating Agreement**"), as amended by that certain First Amendment to Limited Liability Company Agreement of Royal Numeric FX Investments, LLC dated as of August 20, 2013 (the "**First Amendment**"; together with the Existing Operating Agreement, collectively, the "**Agreement**"). Royal Numeric FX Investments, LLC (the "**Company**") was organized as a Delaware limited liability company by filing a certificate of formation under the Act.

B.      Contemporaneously with execution and delivery of this Second Amendment, Preferred Member has sold the Preferred Interests to Senior Common Member in accordance with that certain Membership Interest Purchase Agreement dated as of October 11, 2013 (the "**Sale Agreement**"), subject to the limitations set forth below. In connection with the Sale Agreement, the Members desire to amend the Agreement as set forth herein.

**AGREEMENT**

**NOW, THEREFORE**, in consideration of the mutual agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Members hereby agree as follows:

1.      **Capitalized Terms**.  Capitalized terms used but not defined herein shall have the meanings given them in the Agreement.

2.      **Definitions**.  Section 1.1 of the Agreement is amended to add the following definition:

"**Deferred Closing Material Actions**" means the following:

(i)    the amendment or modification of this Agreement and/or the operating agreements and/or other organizational documents of any Subsidiary of the Company, including without limitation, the Property Owners;

(ii)    the Company and/or any Mortgage Borrower filing a voluntary petition under the Bankruptcy Code or any other Federal or state bankruptcy or insolvency law;

(iii)    any Person that is Affiliated with the Company and/or any Mortgage Borrower filing a petition or such Persons Affiliated with the Company and/or any Mortgage Borrower soliciting or causing to be solicited petitioning creditors for the filing of an involuntary petition against the Company and/or any Mortgage Borrower under the Bankruptcy Code or any other Federal or state bankruptcy or insolvency law (but not by, in conjunction with, at the direction of or on behalf of Mortgage Lender, provided that in connection therewith, the Mortgage Lender confirms in writing that such action shall not trigger any liability or other obligation of any Mortgage Loan Guaranty Obligors pursuant to any Mortgage Loan Guaranty), which is not dismissed or stayed within sixty (60) days;

(iv) the Company and/or any Mortgage Borrower filing an answer consenting to or otherwise acquiescing in or joining in any involuntary petition filed against it, by any other Person under the Bankruptcy Code or any other Federal or state bankruptcy or insolvency law, or soliciting or causing to be solicited petitioning creditors for any involuntary petition from any Person;

(v) the Company and/or any Mortgage Borrower consenting to or acquiescing in or joining in an application for the appointment of a custodian, receiver, trustee, or examiner for the Company and/or any Mortgage Borrower or any portion of the Properties;

(vi) the Company and/or any Mortgage Borrower making an assignment for the benefit of creditors, or admitting, in writing or in any legal proceeding, its insolvency or inability to pay its debts as they become due;

(vii) any amendment, extension, modification or other alteration whatsoever of the Mortgage Loan Documents;

(viii)    The creation or incurring of, or allowing the creation or incurring of or existence of any encumbrance, mortgage, deed of trust, pledge, lien or other security interest of any kind, or any negative pledge of any kind, upon or affecting the Company, any Property Owner or any Property, other than the Mortgage Loan Documents or pledges consented to in the Sale Agreement or by IMHFC in favor of NWRA Ventures I, LLC, a Delaware limited liability company; and

(viii)    Any act or omission which is inconsistent with or is in contravention or derogation of Senior Common Member's obligations under Section 8.3 of the Sale Agreement.

"Deferred Closing Retained Rights" has the meaning set forth in Section 4.12.

"Preferred Recourse Guaranty" means collectively, that certain guaranty from Preferred Recourse Guarantors, dated as of even date herewith, as ratified and amended by that certain Amendment and Ratification of Preferred Recourse Guaranty dated as of October 11, 2013 by Preferred Recourse Guarantors.

"Sale Agreement" shall mean that certain Membership Interest Purchase Agreement dated as of October 11, 2013 among Preferred Member and Guarantor Member as sellers and Senior Common Member as buyer."

"Special Member" shall mean Royal Multifamily Promote 2013-1, LLC.

3.     **Amendment**. The following provision shall be added as Sections 4.12, 4.13 and 4.14:

"Section 4.12  Deferred Closing Retained Rights.

(a)     As of the Initial Closing pursuant to the Sale Agreement (but immediately prior to such Initial Closing), Special Member is hereby retaining the Deferred Closing Retained Rights. By executing below, the undersigned hereby consent to and approve the retention of the Deferred Closing Retained Rights by Special Member. The Company shall not and shall have no right, power, authority or authorization to, and none of the Members, the Managers and any individual Manager shall have any right, power, authority, or authorization to, nor shall the Member or other Person permit the Company or any Mortgage Borrower to undertake any Deferred Closing Material Actions, except as specifically provided in Section 4.12(b), without Special Member's prior written consent which may be given or withheld in its absolute and sole discretion (the foregoing, collectively, the "Deferred Closing Retained Rights"). FOR THE AVOIDANCE OF DOUBT, SPECIAL MEMBER HAS NO FIDUCIARY RELATIONSHIP WITH THE COMPANY, ANY MANAGER, ANY MEMBER, ANY PROPERTY OWNER, ANY SUCCESSOR PREFERRED MEMBER OR GUARANTOR MEMBER OR ANY OTHER PERSON IN SPONSOR GROUP, AND TO THE FULLEST EXTENT UNDER LAW DISCLAIMS ANY REQUIREMENT TO ACT IN GOOD FAITH OR ENGAGE IN FAIR DEALING, IT BEING ACKNOWLEDGED AND AGREED THAT SPECIAL MEMBER SHALL HAVE THE RIGHT TO EXERCISE THE DEFERRED CLOSING RETAINED RIGHTS IN ANY MANNER THAT IT DEEMS TO BE IN ITS SOLE BEST INTEREST, WITHOUT REGARD TO THE INTERESTS OF ANY OTHER PERSON, INCLUDING WITHOUT LIMITATION, ANY AND ALL OF THE FOREGOING. Any purported action of the Company or any other Person which violates this Section 4.12 shall be void *ab initio* and of no force or effect.

(b)     Special Member agrees not to unreasonably withhold or delay its consent to any Deferred Closing Material Action described in item (i) (solely with respect to amendments to this Agreement) and item (vii) (with respect to amendments of the Mortgage Loan Documents, but excluding for such purpose, the Mortgage Loan Guaranty) (any such proposed modification or amendment, a "**Proposed Change**");

provided further, however, it shall be deemed reasonable for Special Member to withhold its consent to any Proposed Change (a) which could, in Special Member's sole, but good faith, determination, individually or when taken in aggregate with any previously approved Proposed Change or Deferred Closing Material Action(s), have the effect of (x) reducing the amount of or otherwise modifying and/or adversely effecting or impairing any Guarantor Member Distribution, or any Deferred Closing Retained Right, or (y) reducing the rights of or increasing the obligations of any Mortgage Loan Guaranty Obligor under the Mortgage Loan Documents (including for such purpose, the Mortgage Loan Guaranty), including, but not limited to, extending the Maturity Date (as defined in the Mortgage Loan Documents) or any increase in the obligations of the Company under the Mortgage Loan Documents, or (b) where the prior consent of Mortgage Lender is required under the Mortgage Loan Documents and has not been obtained from Mortgage Lender in writing.

Section 4.13    Distributions to Guarantor Member.  Notwithstanding any provision to the contrary contained herein, any distributions that are made for the benefit of Guarantor Member under the LLC Agreement (including, but not limited to Article 6), shall be deposited in the Promote Account (as defined in the Sale Agreement).

Section 4.14    Termination of Special Member Rights.  Provided that no default shall have occurred under the Sale Agreement, upon the earlier of (x) the date on which the Guaranty Release (as defined in the Sale Agreement) is delivered to IMHFC or (y) the date on which the Mortgage Loan is Paid in Full (as defined in the Sale Agreement), (i) Section 4.12 and Section 4.13 shall be deemed deleted and of no further force and effect and (ii) the Special Member shall be deemed to have withdrawn from the Company."

4.    **Authority**.  The parties executing this Second Amendment represent and warrant that they have full power and authority to execute same.

5.    **Counterparts; Electronic Delivery**.  This Second Amendment may be executed in two or more counterparts, each of which shall be deemed to be an original but all of which taken together shall be deemed to be one and the same instrument.  Confirmation of execution by electronic transmission of a facsimile signature or as an attachment to an electronic mail (e-mail) message in "pdf", image or a similar format shall have the same effect as an original signature. Any signature delivered by facsimile transmission or e-mail will be effective to bind a party to the same extent as an original signature and may be admitted in evidence, and will fully bind the party and person making such signature.

6.    **Other Terms Unmodified**.  Except as expressly amended or modified herein, all of the terms and conditions contained in the Agreement are hereby restated and affirmed, and remain unamended, unmodified and in full force and effect.  In the event of any inconsistency between the Agreement and this Second Amendment, the terms and conditions of this Second Amendment shall govern.

**[THE REMAINDER OF THIS PAGE IS INTENTIONALLY LEFT BLANK]**

46265349.1

IN WITNESS WHEREOF, the parties have executed this Second Amendment as of the day and year first above written.

MEMBERS:

ROYAL MULTIFAMILY VENTURES 2013-1, LLC, a Delaware limited liability company

By:    IMH Financial Corporation,
        a Delaware corporation
Its:    Sole Member

By: _____
Name: William Meris
Title:   President and CEO

ROYAL MULTIFAMILY PROMOTE 2013-1, LLC, a Delaware limited liability company

By:    IMH Financial Corporation,
        a Delaware corporation
Its:    Sole Member

By: _____
Name: William Meris
Title:   President and CEO

NUMERIC COMMERCIAL INVESTMENTS,
LLC, a Delaware limited liability company

By:    Variant Holding Company, LLC,
        a Delaware limited liability company
Its:    Managing Member

By:    Variant Manager, LLC,
        a Delaware limited liability company
Its:    Manager

By:    Gettel Children's Trust 3
Its:    Sole Member

        By: _____
            Courtland Gettel
      Its:    Trustee


FX3 APARTMENTS INVESTORS, LLC,
a Delaware limited liability company

By:    Numeric Commercial Investments, LLC,
        a Delaware limited liability company
Its:    Managing Member

By:    Variant Holding Company, LLC,
        a Delaware limited liability company
Its:    Managing Member

By:    Variant Manager, LLC,
        a Delaware limited liability company
Its:    Manager

By:    Gettel Children's Trust 3
Its:    Sole Member

        By: _____
            Courtland Gettel
      Its:    Trustee

THE COMPANY:

ROYAL NUMERIC FX INVESTMENTS, LLC,
a Delaware limited liability company

    By:   FX3 Apartments Investors, LLC,
           a Delaware limited liability company
    Its:  Manager

        By:   Numeric Commercial Investments, LLC,
              a Delaware limited liability company
        Its:  Managing Member

            By:   Variant Holding Company, LLC,
                a Delaware limited liability company
            Its:  Managing Member

                By:   Variant Manager, LLC,
                    a Delaware limited liability company
                Its:  Manager

                    By:   Gettel Children's Trust 3
                    Its:  Sole Member

                    By: _____
                            Courtland Gettel
                    Its:  Trustee