## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VARIANT HOLDING COMPANY, LLC, et al., | ) | Case No. 14-12021 (BLS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | Reporting Period: 8/31/2016 |

### MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

| Required Documents | Form No. | Document Attached | Explanation Attached | Affidavit/ Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Attestation of Bank Reconciliation by the CRO | MOR-1a | x | | |
| Cash Disbursements Journals | | None* | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
| Copies of IRS Form 6123 or Payment Receipt | | n/a | | |
| Copies of Tax Returns Filed During Reporting Period | | n/a | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | | |
| Listing of Aged Accounts Payable | | None* | | |
| Accounts Receivable Reconciliation and Aging | MOR-5a | x | | |
| Debtor Questionnaire | MOR-5b | x | | |
| Budget | MOR-6 | x | | |
| Lender Statements | MOR-7 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____  
Signature of Debtor

_____  
Date

_____  
Signature of Joint Debtor

_____  
Date

_____  
Signature of Authorized Individual**

*9-21-16*  
_____  
Date

_____  
Bradley D. Sharp  
Printed Name of Authorized Individual

Chief Restructuring Officer  
_____  
Title of Authorized Individual

\* Cash disbursements journals and listing of aged accounts payable are voluminous.  These items are not attached but will be made available upon request by the U.S. Trustee.

\*\* Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**VARIANT HOLDING COMPANY, LLC, et al.,**
(Jointly Administered)

Case No. 14-12021 (BLS)
Reporting Period: 8/31/2016

The Monthly Operating Report for Variant Holding Company, LLC includes the following subsidiary debtors:

| # | Portfolio | Name of Entity | EIN # | Case # |
|---|---|---|---|---|
| 1 | n/a | Variant Holding Company, LLC | xx-xxx4044 | 14-12021 |
| 2 | H14 | Laser Focus Holding Company, LLC | xx-xxx9153 | 16-10068 |
| 3 | H14 | Laser Focus Commercial Investments, LLC | xx-xxx9326 | 16-10069 |
| 4 | H14 | Houston 14 Apartments, LLC | xx-xxx7563 | 16-10070 |
| 5 | H14 | Houston 2 Apartments, LLC | xx-xxx8886 | 16-10071 |
| 6 | FX3 | Numeric Commercial Investments, LLC | xx-xxx9443 | 16-10072 |
| 7 | FX3 | FX3 Apartments Investors, LLC | xx-xxx4055 | 16-10073 |
| 8 | FX3 | Royal Numeric FX Investments, LLC | xx-xxx6908 | 16-10074 |
| 9 | H14 (SPE) (prop. sold) | 10301 Vista Apartments, LLC | xx-xxx8886 | 16-10075 |
| 10 | H14 (SPE) (prop. sold) | 10400 Sandpiper Apartments, LLC | xx-xxx6556 | 16-10076 |
| 11 | H14 (SPE) (prop. sold) | 11911 Park Texas Apartments, LLC | xx-xxx7563 | 16-10077 |
| 12 | H14 (SPE) (prop. sold) | 1201 Oaks of Brittany Apartments, LLC | xx-xxx7563 | 16-10078 |
| 13 | H14 (SPE) | 12500 Plaza Apartments, LLC | xx-xxx7563 | 16-10079 |
| 14 | H14 (SPE) (prop. sold) | 13875 Cranbrook Forest Apartments, LLC | xx-xxx7563 | 16-10080 |
| 15 | H14 (SPE) (prop. sold) | 17103 Pine Forest Apartments, LLC | xx-xxx7563 | 16-10081 |
| 16 | H14 (SPE) (prop. sold) | 201 Ashton Oaks Apartments, LLC | xx-xxx7563 | 16-10082 |
| 17 | H14 (SPE) (prop. sold) | 3504 Mesa Ridge Apartments, LLC | xx-xxx7563 | 16-10083 |
| 18 | H14 (SPE) (prop. sold) | 4101 Pointe Apartments, LLC | xx-xxx7563 | 16-10084 |
| 19 | H14 (SPE) (prop. sold) | 5900 Crystal Springs Apartments, LLC | xx-xxx7563 | 16-10085 |
| 20 | H14 (SPE) (prop. sold) | 667 Maxey Village Apartments, LLC | xx-xxx7563 | 16-10086 |
| 21 | H14 (SPE) (prop. sold) | 7170 Las Palmas Apartments, LLC | xx-xxx7563 | 16-10087 |
| 22 | H14 (SPE) | 7600 Royal Oaks Apartments, LLC | xx-xxx7563 | 16-10088 |
| 23 | FX3 (SPE) (prop. sold) | Broadmoor Apartments, LLC | xx-xxx7888 | 16-10089 |
| 24 | FX3 (SPE) (prop. sold) | Chesapeake Apartments, LLC | xx-xxx5716 | 16-10090 |
| 25 | FX3 (SPE) (prop. sold) | Holly Ridge Apartments, LLC | xx-xxx7117 | 16-10091 |
| 26 | FX3 (SPE) (prop. sold) | Holly Tree Apartments, LLC | xx-xxx4288 | 16-10092 |
| 27 | FX3 (SPE) (prop. sold) | Majestic Heights Apartments, LLC | xx-xxx2174 | 16-10093 |
| 28 | H14 (SPE) (prop. sold) | Pines of Westbury, Ltd. | xx-xxx7563 | 16-10094 |
| 29 | FX3 (SPE) (prop. sold) | Preston Valley Apartments, LLC | xx-xxx3356 | 16-10095 |
| 30 | FX3 (SPE) (prop. sold) | Ravenwood Hills Apartments, LLC | xx-xxx8264 | 16-10096 |
| 31 | FX3 (SPE) (prop. sold) | River Road Terrace Apartments, LLC | xx-xxx6396 | 16-10097 |
| 32 | FX3 (SPE) (prop. sold) | Sandridge Apartments, LLC | xx-xxx3592 | 16-10098 |
| 33 | FX3 (SPE) (prop. sold) | Sonterra Apartments, LLC | xx-xxx6220 | 16-10099 |
| 34 | Oaks (SPE) (prop. sold) | The Oaks at Stonecrest Apartments, LLC | xx-xxx5589 | 16-10100 |
| 35 | FX3 (SPE) (prop. sold) | Toscana Villas Apartments, LLC | xx-xxx8873 | 16-10101 |

**VARIANT HOLDING COMPANY, LLC, et al.,**
(Jointly Administered)

Case No. 14-12021 (BLS)
Reporting Period: 8/31/2016

**Current Month Activity**

| # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Portfolio: | n/a | H14 | H14 | H14 | H14 | FX3 | FX3 | FX3 | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) |
| Debtor: | Variant Holding Company, LLC | Laser Focus Holding Company, LLC | Laser Focus Commercial Investments, LLC | Houston 14 Apartments, LLC | Houston 2 Apartments, LLC | Numeric Commercial Investments, LLC | FX3 Apartments Investors, LLC | Royal Numeric FX Investments, LLC | 10301 Vista Apartments, LLC | 10400 Sandpiper Apartments, LLC | 11911 Park Texas Apartments, LLC | 1201 Oaks of Brittany Apartments, LLC |
| Case No.: | 14-12021 | 16-10068 | 16-10069 | 16-10070 | 16-10071 | 16-10072 | 16-10073 | 16-10074 | 16-10075 | 16-10076 | 16-10077 | 16-10078 |
| **CASH: BEGINNING OF MONTH** | 68,679,496 | - | - | - | - | - | - | 66,362 | 29,353 | 11,305 | 20,447 | 45,971 |

**RECEIPTS**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total rental income | - | - | - | - | - | - | - | - | - | - | - | - |
| Monthly HAP/Section 8 income | - | | | | | | | | | | | |
| Sale of assets | 5,290,778 | | | | | | | | | | | |
| Auction bids/deposits | - | | | | | | | | | | | |
| Refunds/Reimbursements/Other | - | | | | | | | | | | | |
| CF Lane payroll reimbursement | - | | | | | | | | | | | |
| DIP loans | - | | | | | | | | | 70,000 | | |
| Return of DIP funds from subs | - | | | | | | | 6,467 | | - | | |
| Transfers (from DIP accounts)/Between Accounts | 33,569,891 | | | | | | | | | 25,000 | | |
| Other | 538,727 | | | | | | | | | (1,042) | (7,518) | - |
| **TOTAL RECEIPTS** | 39,399,395 | - | - | - | - | - | - | 6,467 | 25,000 | 68,958 | (7,518) | - |

**DISBURSEMENTS**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Controllable Expenses | | | | | | | | | | | | |
| Property/asset management fees | - | | | | | | | - | 8,072 | 7,796 | - | - |
| Payroll & Benefits (paid by Lynd to Lynd employees) | - | | | | | | | | - | 464 | | |
| Maintenance & op ex | - | | | | | | | - | 7,167 | 3,376 | | |
| Contract services | - | | | | | | | - | 8,280 | 6,630 | - | 4,357 |
| Make ready & decorating | - | | | | | | | | 1,670 | 778 | | |
| Advertising/biz promo | - | | | | | | | | 681 | 184 | | |
| Administrative expense | 928 | | - | | | | | - | 614 | 2,291 | 316 | - |
| Utilities expense | - | | | | | | | | 4,690 | 3,611 | 3,033 | 519 |
| Asset Replacement | - | | | | | | | - | 10,822 | 33,219 | | |
| Additional Expenses | | | | | | | | | | | | |
| Administrative fees for DIP | 1,234,545 | | | | | | | - | - | - | - | - |
| Chief financial officer fees | 23,000 | | | | | | | | | | | |
| Bank service charges | - | | | | | | | 260 | 541 | 557 | 348 | 332 |
| Claims agent | - | | | | | | | - | | | | |
| Variant management | - | | | | | | | | | | | |
| Consent fees | - | | | | | | | | | 511 | | |
| Director fees | 90,000 | | | | | | | | | | | |
| Guarantee fees | - | | | | | | | | | | | |
| Licensing fees | - | | | | | | | - | | | | |
| Audit and tax fees | - | | | | | | | - | | | | |
| Insurance | - | | | | | | | | 804 | | | |
| Vendors | - | | | | | | | - | | | 166 | |
| Reserve funds - payable | - | | | | | | | - | | | | |
| Settlements | - | | | | | | | | | | | |
| Taxes | - | | | | | | | | | | | |
| Miscellaneous | - | | | | | | | | | | | |
| Deposits in transit carried on CFLane's books | - | | | | | | | - | | | | |
| Lockbox deposits swept by lenders | - | | | | | | | - | | | | |
| Lender payments | - | | | | | | | 68,937 | | | | |
| DIP Account Activity | | | | | | | | | | | | |
| Advances of DIP funds to subs | 1,549,693 | | | | | | | - | | | | |
| Transfers (to DIP accounts) | 67,677,931 | | | | | | | - | | - | | 4,342 |
| Return of Bid Deposits | - | | | | | | | | | | | |
| Reorganization Expenses | | | | | | | | | | | | |
| Professional fees - Corp. | 51,744 | | | | | | | - | | - | | |
| Professional fees - Bankruptcy | - | | | | | | | | | | | |
| U.S. Trustee fees | 5,525 | | | | | | | - | 4,875 | 6,500 | 4,875 | 650 |
| **TOTAL DISBURSEMENTS** | 70,633,366 | - | - | - | - | - | - | 69,197 | 48,216 | 65,916 | 8,739 | 10,200 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net cash flow | (31,233,971) | - | - | - | - | - | - | (62,730) | (23,216) | 3,042 | (16,257) | (10,200) |
| **CASH: END OF MONTH** | 37,445,525 | - | - | - | - | - | - | 3,631 | 6,137 | 14,348 | 4,190 | 35,771 |
| Payments made on behalf of debtor* | - | - | - | - | - | - | - | - | - | - | - | - |

**BANK RECONCILIATION**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash: End of Month | 37,445,524.53 | - | - | - | - | - | - | 3,631.46 | 6,137.14 | 14,347.65 | 4,190.40 | 35,770.58 |
| Uncashed Checks (Deposits in Transit) | - | - | - | - | - | - | - | - | 3,345.74 | 1,166.12 | 15,281.89 | 2,178.54 |
| Bank Balance: End of Month | 37,445,524.53 | - | - | - | - | - | - | 3,631.46 | 9,482.88 | 15,513.77 | 19,472.29 | 37,949.12 |
| Balance per Bank Statement | 37,445,524.53 | - | - | - | - | - | - | 3,631.46 | 9,482.88 | 15,513.77 | 19,472.29 | 37,949.12 |
| Variance Check | - | - | - | - | - | - | - | - | - | - | - | - |

**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Disbursements | 70,633,366 | - | - | - | - | - | - | 69,197 | 48,216 | 65,916 | 8,739 | 10,200 |
| Less: Advances of DIP funds to subs | (1,549,693) | | | | | | | - | | | | |
| Less: Transfers to DIP accounts | (67,677,931) | | | | | | | - | | - | | (4,342) |
| Plus: Disbursements by outside sources** | - | | | | | | | - | | | | |
| **Total Disbursements for U.S. Trustee Fees** | 1,405,742 | - | - | - | - | - | - | 69,197 | 48,216 | 65,916 | 8,739 | 5,858 |

Activity above represents all cash receipts and disbursements across all bank accounts on a consolidated basis by each debtor.

\* Excludes lender payments.

\*\* "Disbursements by outside sources" include suspense, taxes and insurance payments made on behalf of the debtors by the lenders. In May/June, include return of Bid Deposits

FORM MOR-1
(04/07)

**VARIANT HOLDING COMPANY, LLC, et al.,**
(Jointly Administered)

### Current Month Activity

| # | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Portfolio: | H14 | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | FX3 (SPE) | FX3 (SPE) |
| Debtor: | 12500 Plaza Apartments, LLC | 13875 Cranbrook Forest Apartments, LLC | 17103 Pine Forest Apartments, LLC | 201 Ashton Oaks Apartments, LLC | 3504 Mesa Ridge Apartments, LLC | 4101 Pointe Apartments, LLC | 5900 Crystal Springs Apartments, LLC | 667 Maxey Village Apartments, LLC | 7170 Las Palmas Apartments, LLC | 7600 Royal Oaks Apartments, LLC | Broadmoor Apartments, LLC | Chesapeake Apartments, LLC |
| Case No.: | 16-10079 | 16-10080 | 16-10081 | 16-10082 | 16-10083 | 16-10084 | 16-10085 | 16-10086 | 16-10087 | 16-10088 | 16-10089 | 16-10090 |
| **CASH: END OF MONTH** | - | 16,737 | 35,851 | 513,981 | 34,856 | 30,829 | 26,323 | 31,864 | 26,585 | 142,547 | 99,233 | 57,088 |
| **RECEIPTS** | | | | | | | | | | | | |
| Total rental income | - | - | - | - | - | - | - | - | - | 217,391 | - | - |
| Monthly HAP/Section 8 income | - | - | - | - | - | - | 703 | - | 194 | 2,114 | - | - |
| Sale of assets | - | - | - | - | - | - | - | - | - | - | - | - |
| Auction bids/deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| Refunds/Reimbursements/Other | - | - | - | - | - | - | - | - | - | 21,923 | - | - |
| CF Lane payroll reimbursement | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP loans | - | - | - | - | - | - | - | - | - | - | - | - |
| Return of DIP funds from subs | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers (from DIP accounts)/Between Accounts | - | - | 81,100 | 5,000 | - | 25,000 | - | - | - | 60,000 | - | - |
| Other | - | - | - | 4,694 | 818 | (225) | 7,278 | 330 | 34 | - | 2,434 | - |
| **TOTAL RECEIPTS** | - | - | 81,100 | 9,694 | - | 25,818 | 478 | 7,278 | 524 | 301,462 | 2,434 | - |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| **Controllable Expenses** | | | | | | | | | | | | |
| Property/asset management fees | - | - | 3,834 | - | - | - | - | - | - | 12,395 | 5,062 | - |
| Payroll & Benefits (paid by Lynd to Lynd employees) | - | - | 331 | 600 | - | - | - | 767 | - | 34,031 | 397 | - |
| Maintenance & op ex | - | - | 1,579 | 3,711 | - | 13,078 | - | 360 | 84 | 8,203 | 3,125 | 225 |
| Contract services | - | - | 7,175 | 775 | 974 | 560 | - | - | - | 10,290 | 4,776 | - |
| Make ready & decorating | - | - | 1,862 | 129 | - | - | - | - | - | 9,855 | 1,951 | - |
| Advertising/biz promo | - | - | 184 | 576 | 34 | - | - | - | - | 994 | 184 | - |
| Administrative expense | - | 29 | 1,705 | 1,019 | 275 | 50 | 74 | 399 | 116 | 11,315 | 2,132 | 129 |
| Utilities expense | - | - | 7,648 | 10,055 | - | 12,491 | - | 1,936 | - | 116,402 | 3,518 | - |
| Asset Replacement | - | 4,750 | 2,511 | - | - | - | - | - | 428 | 8,432 | 4,231 | 367 |
| **Additional Expenses** | | | | | | | | | | | | |
| Administrative fees for DIP | - | - | - | - | - | - | - | - | - | - | - | - |
| Chief financial officer fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank service charges | - | 367 | 450 | 338 | 336 | 352 | 251 | 354 | 444 | 709 | 564 | 352 |
| Claims agent | - | - | - | - | - | - | - | - | - | - | - | - |
| Variant management | - | - | - | - | - | - | - | - | - | - | - | - |
| Consent fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Director fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Guarantee fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Licensing fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Audit and tax fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | 2,939 | - | - | - | - |
| Vendors | - | 115 | - | 97 | - | 81 | - | - | - | - | 193 | 831 |
| Reserve funds - payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Settlements | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - |
| Deposits in transit carried on CFLane's books | - | - | - | - | - | - | - | - | - | - | - | - |
| Lockbox deposits swept by lenders | - | - | - | 471,466 | - | - | - | - | - | 216,365 | - | 28 |
| Lender payments | - | - | - | - | - | - | - | - | - | - | - | - |
| **DIP Account Activity** | | | | | | | | | | | | |
| Advances of DIP funds to subs | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers (to DIP accounts) | - | - | - | 5,000 | - | - | - | - | - | - | - | - |
| Return of Bid Deposits | | | | | | | | | | | | |
| **Reorganization Expenses** | | | | | | | | | | | | |
| Professional fees - Corp. | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional fees - Bankruptcy | - | - | - | - | - | - | - | - | - | - | - | - |
| U.S. Trustee fees | - | 4,875 | 4,875 | 10,400 | 4,875 | 4,875 | 4,875 | 4,875 | 1,950 | 6,500 | 4,875 | 4,875 |
| **TOTAL DISBURSEMENTS** | - | 10,136 | 32,154 | 504,165 | 6,494 | 31,486 | 5,200 | 11,630 | 3,022 | 435,491 | 31,009 | 6,808 |
| **Net cash flow** | - | (10,136) | 48,946 | (494,471) | (6,494) | (5,668) | (4,722) | (4,352) | (2,497) | (134,029) | (28,575) | (6,808) |
| **CASH: END OF MONTH** | - | 6,601 | 84,797 | 19,509 | 28,362 | 25,161 | 21,601 | 27,511 | 24,087 | 8,518 | 70,658 | 50,279 |
| Payments made on behalf of debtor* | - | - | - | - | - | - | - | - | - | - | - | - |

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash: End of Month | - | 6,601.36 | 84,796.50 | 19,509.34 | 28,362.34 | 25,160.84 | 21,600.96 | 27,511.39 | 24,087.41 | 8,517.66 | 70,658.49 | 50,279.31 |
| Uncashed Checks (Deposits in Transit) | - | 1,732.18 | 2,674.49 | 2,961.30 | 7,949.00 | 1,186.00 | 1,609.01 | 15,198.40 | 3,465.76 | (1,007.01) | 3,337.63 | 5,550.12 |
| Bank Balance: End of Month | - | 8,333.54 | 87,470.99 | 22,470.64 | 36,311.34 | 26,346.84 | 23,209.97 | 42,709.79 | 27,553.17 | 7,510.65 | 73,996.13 | 55,829.43 |
| Balance per Bank Statement | - | 8,333.54 | 87,470.99 | 22,470.64 | 36,311.34 | 26,346.84 | 23,209.97 | 42,709.79 | 27,553.17 | 7,510.65 | 73,996.13 | 55,829.43 |
| Variance Check | - | - | - | - | - | - | - | - | - | - | - | - |

| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Disbursements | - | 10,136 | 32,154 | 504,165 | 6,494 | 31,486 | 5,200 | 11,630 | 3,022 | 435,491 | 31,009 | 6,808 |
| Less: Advances of DIP funds to subs | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Transfers to DIP accounts | - | - | - | (5,000) | - | - | - | - | - | - | - | - |
| Plus: Disbursements by outside sources** | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Disbursements for U.S. Trustee Fees | - | 10,136 | 32,154 | 499,165 | 6,494 | 31,486 | 5,200 | 11,630 | 3,022 | 435,491 | 31,009 | 6,808 |

Activity above represents all cash receipts and disbursements across all bank accounts on a consolidated basis by each debtor.
* Excludes lender payments.
** "Disbursements by outside sources" include suspense, taxes and insurance payments made on behalf of the debtors by the lenders. In May/June, includes return of Bid Deposits.

**VARIANT HOLDING COMPANY, LLC, et al.,**
(Jointly Administered)

Case No. 14-12021 (BLS)
Reporting Period: 8/31/2016

**Current Month Activity**

| #: | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Portfolio: | FX3 (SPE) | FX3 (SPE) | FX3 (SPE) (sold) | H14 (SPE) | FX3 (SPE) | FX3 (SPE) | FX3 (SPE) | FX3 (SPE) | FX3 (SPE) (sold) | Oaks (SPE) | FX3 (SPE) (sold) | TOTALS |
| Debtor: | Holly Ridge Apartments, LLC | Holly Tree Apartments, LLC | Majestic Heights Apartments, LLC | Pines of Westbury, Ltd. | Preston Valley Apartments, LLC | Ravenwood Hills Apartments, LLC | River Road Terrace Apartments, LLC | Sandridge Apartments, LLC | Sonterra Apartments, LLC | The Oaks at Stonecrest Apartments, LLC | Toscana Villas Apartments, LLC | |
| Case No.: | 16-10091 | 16-10092 | 16-10093 | 16-10094 | 16-10095 | 16-10096 | 16-10097 | 16-10098 | 16-10099 | 16-10100 | 16-10101 | |
| **CASH: END OF MONTH** | $ 46,733 | $ 79,190 | $ - | $ 182,071 | $ 36,606 | $ 61,913 | $ 140,864 | $ 147,408 | $ - | $ 50,124 | $ - | $ 70,613,733 |
| **RECEIPTS** | | | | | | | | | | | | |
| Total rental income | $ - | $ - | $ - | $ 322,495 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 539,886 |
| Monthly HAP/Section 8 income | - | - | - | 54,197 | - | - | - | - | - | - | - | 57,208 |
| Sale of assets | - | - | - | - | - | - | - | - | - | - | - | 5,290,778 |
| Auction bids/deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| Refunds/Reimbursements/Other | - | - | - | - | - | 16,039 | - | - | - | - | - | 37,962 |
| CF Lane payroll reimbursement | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP loans | - | - | - | 691,439 | - | - | - | - | - | 41,215 | - | 802,654 |
| Return of DIP funds from subs | - | - | - | - | - | - | - | - | - | - | - | 6,467 |
| Transfers (from DIP accounts)/Between Accounts | - | - | - | - | - | - | - | 162,048 | - | - | - | 33,928,038 |
| Other | 364 | - | - | - | - | - | 29 | 162 | - | 13,491 | - | 559,575 |
| **TOTAL RECEIPTS** | 364 | - | - | 1,068,131 | - | 16,039 | 29 | 162,209 | - | 54,706 | - | 41,222,568 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| Controllable Expenses | | | | | | | | | | | | |
| Property/asset management fees | - | - | - | 25,652 | - | - | 3,232 | - | - | - | - | 66,042 |
| Payroll & Benefits (paid by Lynd to Lynd employees) | - | - | - | 59,342 | 654 | - | 1,027 | - | - | - | - | 97,613 |
| Maintenance & op ex | - | - | - | 6,022 | - | 2,200 | - | - | - | 700 | - | 49,830 |
| Contract services | - | 33 | - | 15,621 | 59 | - | 5,100 | 105 | - | 280 | - | 65,015 |
| Make ready & decorating | - | 998 | - | 12,499 | - | 272 | 125 | - | - | - | - | 30,141 |
| Advertising/biz promo | - | - | - | 484 | 336 | - | 125 | - | - | - | - | 3,781 |
| Administrative expense | 136 | 294 | - | 15,038 | 366 | 29 | 1,525 | 2,422 | - | 1,564 | - | 42,765 |
| Utilities expense | - | - | - | 322,578 | - | - | 786 | 311 | - | - | - | 487,576 |
| Asset Replacement | - | - | - | 11,627 | - | - | 111,859 | 9,671 | - | 28,770 | - | 226,688 |
| Additional Expenses | | | | | | | | | | | | - |
| Administrative fees for DIP | - | - | - | - | - | - | - | - | - | - | - | 1,234,545 |
| Chief financial officer fees | - | - | - | - | - | - | - | - | - | - | - | 23,000 |
| Bank service charges | 333 | 419 | - | 991 | 363 | 520 | 470 | 372 | - | 317 | - | 10,343 |
| Claims agent | - | - | - | - | - | - | - | - | - | - | - | - |
| Variant management | - | - | - | - | - | - | - | - | - | - | - | - |
| Consent fees | - | - | - | 3,290 | - | - | - | - | - | - | - | 3,801 |
| Director fees | - | - | - | - | - | - | - | - | - | - | - | 90,000 |
| Guarantee fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Licensing fees | - | - | - | 948 | - | - | - | - | - | - | - | 948 |
| Audit and tax fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | 3,743 |
| Vendors | - | 7,988 | - | 2,988 | 4,381 | 2,210 | - | - | - | 11,226 | - | 30,277 |
| Reserve funds - payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Settlements | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - |
| Deposits in transit carried on CFLane's books | - | - | - | - | - | - | - | - | - | - | - | - |
| Lockbox deposits swept by lenders | - | - | - | 379,069 | - | - | 3,280 | 567 | - | - | - | 1,070,774 |
| Lender payments | - | - | - | - | - | - | - | - | - | - | - | 68,937 |
| DIP Account Activity | | | | | | | | | | | | |
| Advances of DIP funds to subs | - | - | - | - | - | - | - | - | - | - | - | 1,549,693 |
| Transfers (to DIP accounts) | - | - | - | - | - | - | - | - | - | - | - | 67,687,273 |
| Return of Bid Deposits | | | | | | | | | | | | - |
| Reorganization Expenses | | | | | | | | | | | | - |
| Professional fees - Corp. | - | - | - | - | - | - | - | - | - | - | - | 51,744 |
| Professional fees - Bankruptcy | - | - | - | - | - | - | - | - | - | - | - | - |
| U.S. Trustee fees | 4,875 | 4,875 | - | 9,750 | 4,875 | 1,950 | 4,875 | 6,500 | - | 4,875 | - | 122,850 |
| **TOTAL DISBURSEMENTS** | $ 5,344 | $ 14,607 | $ - | $ 865,901 | $ 11,035 | $ 7,181 | $ 132,404 | $ 19,947 | $ - | $ 47,732 | $ - | $ 73,017,380 |
| Net cash flow | (4,981) | (14,607) | - | 202,230 | (11,035) | 8,857 | (132,374) | 142,262 | - | 6,974 | - | (31,794,399) |
| **CASH: END OF MONTH** | $ 41,752 | $ 64,583 | $ - | $ 384,300 | $ 25,571 | $ 70,770 | $ 8,489 | $ 289,670 | $ - | $ 57,098 | $ - | $ 38,819,334 |
| Payments made on behalf of debtor* | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |

| | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash: End of Month | 41,752.05 | 64,582.58 | - | 384,300.26 | 25,571.01 | 70,769.99 | 8,489.48 | 289,670.37 | - | 57,098.04 | - | 38,819,334.15 |
| Uncashed Checks (Deposits in Transit) | 1,735.58 | | - | 3,520.14 | 2,425.66 | 15,155.82 | 9,722.07 | 9,815.62 | - | 17,931.31 | - | 126,935.37 |
| Bank Balance: End of Month | 43,487.63 | 64,582.58 | - | 387,820.40 | 27,996.67 | 85,925.81 | 18,211.55 | 299,485.99 | - | 75,029.35 | - | 38,945,856.52 |
| Balance per Bank Statement | 43,487.63 | 64,582.58 | - | 387,820.40 | 27,996.67 | 85,925.81 | 18,211.55 | 299,485.99 | - | 75,029.35 | - | 38,945,856.52 |
| Variance Check | - | - | - | - | - | - | - | - | - | - | - | - |

| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Disbursements | $ 5,344 | $ 14,607 | $ - | $ 865,901 | $ 11,035 | $ 7,181 | $ 132,404 | $ 19,947 | $ - | $ 47,732 | $ - | 73,016,967 |
| Less: Advances of DIP funds to subs | | | | | | | | | | | | (1,549,693) |
| Less: Transfers to DIP accounts | | | | | | | | | | | | (67,687,273) |
| Plus: Disbursements by outside sources** | | | | | | | | | | | | - |
| **Total Disbursements for U.S. Trustee Fees** | $ 5,344 | $ 14,607 | $ - | $ 865,901 | $ 11,035 | $ 7,181 | $ 132,404 | $ 19,947 | $ - | $ 47,732 | $ - | 3,780,001 |

Activity above represents all cash receipts and disbursements across all bank accounts on a consolidated basis by each debtor.
* Excludes lender payments.
** "Disbursements by outside sources" include suspense, taxes and insurance payments made on behalf of the debtors by the lenders. In May/June, includes return of Bid Deposits.

FORM MOR-1
(04/07)

## Cumulative Activity

| # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|----|----|----|
| Portfolio: | n/a | H14 | H14 | H14 | H14 | FX3 | FX3 | FX3 | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) |
| Debtor: | Variant Holding Company, LLC | Laser Focus Holding Company, LLC | Laser Focus Commercial Investments, LLC | Houston 14 Apartments, LLC | Houston 2 Apartments, LLC | Numeric Commercial Investments, LLC | FX3 Apartments Investors, LLC | Royal Numeric FX Investments, LLC | 10301 Vista Investments, LLC | 10400 Sandpiper Apartments, LLC | 11911 Park Texas Apartments, LLC | 1201 Oaks of Brittany, LLC |
| Case No.: | 14-12021 | 16-10068 | 16-10069 | 16-10070 | 16-10071 | 16-10072 | 16-10073 | 16-10074 | 16-10075 | 16-10076 | 16-10077 | 16-10078 |
| **CASH: BEGINNING OF MONTH** | 493,073 | - | - | - | - | - | - | 347,835 | (25,293.10) | (27,013) | 10,894 | 30,490 |
| **RECEIPTS** | | | | | | | | | | | | |
| Total rental income | - | - | - | - | - | - | - | - | 1,529,317 | 1,445,984 | 301,439 | - |
| Monthly HAP/Section 8 income | | | | | | | | | | 3,338 | 5,707 | 28,118 |
| Sale of assets | 72,057,497 | | | | | | | | | - | | |
| Auction bids/deposits | 18,543,565 | | | | | | | | | - | | |
| Refunds/Reimbursements/Other | 306,406 | | | | | | | | | - | 706 | 523 |
| CF Lane payroll reimbursement | | | | | | | | | 9,311 | 6,632 | 6,566 | |
| DIP loans | 10,021,199 | | | | | | | | 339,841 | 458,455 | 702,561 | 667,380 | 100,064 |
| Return of DIP funds from subs | | | | | | | | | 5,980,543 | | | |
| Transfers (from DIP accounts) | 34,292,798 | | | | | | | | 107,518 | 159,642 | 155,909 | 137,268 | 21,972 |
| Other | 551,715 | | | | | | | | | 218 | 1,465 | 1,795 | 362 |
| **TOTAL RECEIPTS** | 135,773,181 | - | - | - | - | - | - | 6,427,902 | 2,160,281 | 2,318,965 | 1,143,089 | 122,398 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| Controllable Expenses | | | | | | | | | | | | |
| Property/asset management fees | 150,000 | | | | | | | | | 90,312 | 83,099 | 87,019 | 43,634 |
| Payroll & Benefits (paid by Lynd to Lynd employees) | | | | | | | | | | 140,852 | 150,131 | 68,807 | |
| Maintenance & op ex | 84,150 | | | | | | | | 79,657 | 28,609 | 20,852 | 9,833 | 101 |
| Contract services | | | | | | | | | | 47,568 | 37,469 | 40,051 | 22,874 |
| Make ready & decorating | | | | | | | | | | 22,830 | 34,641 | 2,620 | |
| Advertising/biz promo | | | | | | | | | | 5,542 | 6,222 | 5,608 | 2,571 |
| Administrative expense | 928 | | | | | | | | | 31,789 | 27,955 | 29,824 | 6,601 |
| Utilities expense | | | | | | | | | | 95,405 | 214,852 | 168,842 | 14,181 |
| Asset Replacement | | | | | | | | | | 44,530 | 219,938 | 104,618 | 9,362 |
| Additional Expenses | | | | | | | | | | | | |
| Administrative fees for DIP | 1,259,545 | | | | | | | | | - | | |
| Chief financial officer fees | 183,885 | | | | | | | | | - | | |
| Bank service charges | | | | | | | | 6,675 | 4,157 | 5,252 | 4,276 | 2,718 |
| Claims agent | | | | | | | | | | - | | |
| Variant management | | | | | | | | | | | | |
| Consent fees | | | | | | | | | | 3,423 | 3,577 | | |
| Director fees | 375,000 | | | | | | | | | - | | |
| Guarantee fees | | | | | | | | | | | | |
| Licensing fees | | | | | | | | | | 1,202 | 1,195 | 102 | |
| Audit and tax fees | | | | | | | | | | - | 6,500 | | |
| Insurance | | | | | | | | | | 2,448 | | | |
| Vendors | 1,000 | | | | | | | | | 12,327 | 16,492 | 34,183 | |
| Reserve funds - payable | | | | | | | | | | - | | |
| Settlements | | | | | | | | | | | | |
| Taxes | 81,969 | | | | | | | | | 313 | 313 | 313 | 313 |
| Miscellaneous | 13,000 | | | | | | | | | | | |
| Deposits in transit carried on CFLane's books | | | | | | | | | | 2,006 | (5,463) | (3,609) | 4,121 |
| Lockbox deposits swept by lenders | | | | | | | | | | 1,529,645 | 1,449,653 | 427,156 | |
| Lender payments | 380,864 | | | | | | | | 6,238,414 | - | | |
| DIP Account Activity | | | | | | | | | | | | |
| Advances of DIP funds to subs | 9,254,566 | | | | | | | | 447,360 | - | | |
| Transfers (to DIP accounts) | 68,420,553 | | | | | | | | | 56,143 | | 156,025 | 9,342 |
| Return of Bid Deposits | 17,861,782 | | | | | | | | | - | | |
| Reorganization Expenses | | | | | | | | | | | | |
| Professional fees - Corp. | 758,576 | | | | | | | | | - | | |
| Professional fees - Bankruptcy | (34,644) | | | | | | | | | - | | |
| U.S. Trustee fees | 29,575 | | | | | | | | | 9,750 | 11,375 | 6,825 | 1,300 |
| **TOTAL DISBURSEMENTS** | 98,820,729 | - | - | - | - | - | - | 6,772,106 | 2,128,851 | 2,277,604 | 1,148,992 | 117,117 |
| Net cash flow | 36,952,451 | | | | | | | (344,204) | 31,430 | 41,361 | (5,904) | 5,281 |
| **CASH: END OF MONTH** | 37,445,525 | - | - | - | - | - | - | 3,631 | 6,137.14 | 14,348 | 4,190 | 35,771 |
| Payments made on behalf of debtor* | (466,257) | 2,589 | 2,589 | 2,768 | 2,669 | 2,589 | 2,589 | 142,553 | 10,704 | 10,704 | 11,170 | 10,704 |
| **BANK RECONCILIATION** | | | | | | | | | | | | |
| Cash: End of Month | | | | | | | | | | | | |
| Uncashed Checks | | | | | | | | | | | | |
| Bank Balance: End of Month | | | | | | | | | | | | |
| Balance per Bank Statement | | | | | | | | | | | | |
| Variance Check | | | | | | | | | | | | |
| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | | | | | | | | | | |
| Total Disbursements | 98,836,328 | - | - | - | - | - | - | 6,772,106 | 2,129,320 | 2,277,604 | 1,148,992 | 117,117 |
| Less: Advances of DIP funds to subs | (9,254,566) | | | | | | | | (447,360) | | | |
| Less: Transfers to DIP accounts | (68,420,553) | | | | | | | | | (56,143) | | (156,025) | (9,342) |
| Plus: Disbursements by outside sources** | (17,861,782) | | | | | | | | 4,030,069 | | | |
| **Total Disbursements for U.S. Trustee Fees** | 2,299,427 | - | - | - | - | - | - | 10,354,815 | 2,073,177 | 2,277,604 | 992,967 | 107,775 |

Activity above represents all cash receipts and disbursements across all bank accounts on a consolidated basis by each debtor.

\* Excludes lender payments.

\*\* = "Disbursements by outside sources" include suspense, taxes and insurance payments made on behalf of the debtors by the lenders.

**VARIANT HOLDING COMPANY, LLC, et al.,**
(Jointly Administered)

Case No. 14-12021 (BLS)
Reporting Period: 8/31/2016

## Cumulative Activity

| # | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|----|----|----|----|----|----|----|----|----|----|----|----|
| Portfolio: | H14 | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | H14 (SPE) | FX3 (SPE) | FX3 (SPE) |
| Debtor: | 12500 Plaza Apartments, LLC | 13875 Cranbrook Forest Apartments, LLC | 17103 Pine Forest Apartments, LLC | 201 Ashton Oaks Apartments, LLC | 3504 Mesa Ridge Apartments, LLC | 4101 Pointe Apartments, LLC | 5900 Crystal Springs Apartments, LLC | 667 Maxey Village Apartments, LLC | 7170 Las Palmas Apartments, LLC | 7600 Royal Oaks Apartments, LLC | Broadmoor Apartments, LLC | Chesapeake Apartments, LLC |
| Case No.: | 16-10079 | 16-10080 | 16-10081 | 16-10082 | 16-10083 | 16-10084 | 16-10085 | 16-10086 | 16-10087 | 16-10088 | 16-10089 | 16-10090 |
| **CASH: BEGINNING OF MONTH** | $ - | $ (5,270) | $ 1,885 | $ 326,147 | $ 21,295 | $ 17,240 | $ 33,728 | $ (107,702) | $ (4,868) | $ (29,388) | $ (8,306) | $ (1,192) |
| **RECEIPTS** | | | | | | | | | | | | |
| Total rental income | $ - | $ 646,026 | $ 819,150 | $ 207,274 | $ 731,806 | $ 400,302 | $ 116,213 | $ 789,098 | $ 178,122 | $ 1,699,402 | $ 1,044,367 | $ 580,634 |
| Monthly HAP/Section 8 income | - | - | - | - | - | - | 23,150 | 7,615 | 14,698 | 18,784 | 11,876 | 2,814 |
| Sale of assets | - | | | | | | | | | | | |
| Auction bids/deposits | - | | | | | | | | | | | |
| Refunds/Reimbursements/Other | - | 1,818 | - | 10,472 | - | - | 7,677 | 94,866 | 5,691 | 22,462 | 7,854 | 6,279 |
| CF Lane payroll reimbursement | - | 5,181 | 3,483 | 3,285 | 6,129 | 8,507 | 3,198 | 5,553 | 2,305 | 4,296 | 6,710 | 3,105 |
| DIP loans | - | 433,506 | 315,728 | 402,021 | 572,763 | 482,562 | 282,559 | 544,575 | 289,063 | 168,243 | 447,113 | 291,454 |
| Return of DIP funds from subs | - | - | - | 10,114,868 | | | | | | | | |
| Transfers (from DIP accounts) | - | 192,465 | 199,687 | 181,208 | 224,889 | 160,563 | 75,928 | 253,137 | 60,853 | 1,409,292 | 232,621 | 72,526 |
| Other | - | 3,242 | - | 179,167 | 821 | 823 | 400,565 | 32,392 | 6,247 | 34 | 11,720 | 2,111 |
| **TOTAL RECEIPTS** | - | 1,282,238 | 1,338,048 | 11,098,295 | 1,536,408 | 1,052,757 | 989,290 | 1,727,235 | 556,979 | 3,322,514 | 1,762,261 | 958,923 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| **Controllable Expenses** | | | | | | | | | | | | |
| Property/asset management fees | - | 44,516 | 50,082 | 94,851 | 56,269 | 76,361 | 33,705 | 84,238 | 36,753 | 100,659 | 60,840 | 36,818 |
| Payroll & Benefits (paid by Lynd to Lynd employees) | - | 117,725 | 108,690 | 98,252 | 82,168 | 91,052 | 45,586 | 147,391 | 77,140 | 242,476 | 143,092 | 67,738 |
| Maintenance & op ex | - | 13,548 | 10,712 | 20,686 | 31,811 | 23,333 | 13,373 | 29,324 | 13,107 | 60,577 | 18,336 | 20,346 |
| Contract services | - | 18,503 | 33,566 | 45,731 | 37,347 | 39,582 | 53,340 | 34,938 | 22,440 | 52,095 | 37,108 | 25,348 |
| Make ready & decorating | - | 34,999 | 15,591 | 17,747 | 52,814 | - | 3,707 | 36,674 | 8,732 | 56,227 | 21,001 | 16,772 |
| Advertising/biz promo | - | 5,566 | 7,763 | 6,342 | 4,602 | 5,327 | 2,423 | 7,300 | 4,948 | 7,336 | 7,988 | 4,853 |
| Administrative expense | - | 23,590 | 18,756 | 24,671 | 15,956 | 25,531 | 16,088 | 29,543 | 12,818 | 46,567 | 29,223 | 18,822 |
| Utilities expense | - | 54,754 | 74,466 | 146,343 | 190,496 | 170,955 | 121,522 | 139,908 | 33,657 | 541,175 | 80,268 | 56,632 |
| Asset Replacement | - | 222,468 | 80,976 | 106,296 | 264,568 | 67,997 | 440,615 | 181,115 | 27,809 | 427,233 | 69,292 | 16,904 |
| **Additional Expenses** | | | | | | | | | | | | |
| Administrative fees for DIP | - | | | | | | | | | | | |
| Chief financial officer fees | - | | | | | | | | | | | |
| Bank service charges | - | 5,892 | 6,270 | 9,289 | 4,674 | 3,860 | 3,647 | 5,042 | 6,816 | 6,559 | 5,014 | 4,729 |
| Claims agent | - | | | | | | | | | | | |
| Variant management | - | | | | | | | | | | | |
| Consent fees | - | | | | | | | | | | | |
| Director fees | - | | | | | | | | | | | |
| Guarantee fees | - | | | | | | | | | | | |
| Licensing fees | - | - | 35 | - | 1,320 | - | 153 | 246 | 2,219 | 1,308 | 1,139 | 1,076 |
| Audit and tax fees | - | 3,800 | 3,650 | - | 1,644 | 3,658 | 1,321 | 3,447 | - | 6,500 | 5,831 | 1,585 |
| Insurance | - | - | - | - | - | - | - | 2,939 | | | | |
| Vendors | - | 50,521 | 10,754 | 11,943 | 23,849 | 67,047 | 18,315 | 82,887 | 24,648 | 16,362 | 4,769 | 25,059 |
| Reserve funds - payable | - | - | - | - | - | - | - | - | - | 175 | - | 1,873 |
| Settlements | - | - | - | - | 79 | - | - | - | | | | |
| Taxes | - | 313 | 313 | 313 | 313 | 313 | 313 | 313 | 313 | 313 | 313 | 313 |
| Miscellaneous | - | 2,157 | - | 3 | 958 | - | 1,102 | - | 197 | 850 | 953 | 5,455 |
| Deposits in transit carried on CF Lane's books | - | (2,501) | (3,164) | (4,020) | 12,633 | 6,422 | (970) | 2,150 | (1,837) | 11,715 | (1,208) | |
| Lockbox deposits swept by lenders | - | 655,767 | 826,927 | 676,443 | 738,090 | 399,178 | 116,327 | 794,816 | 242,110 | 1,694,924 | 1,175,851 | 586,538 |
| Lender payments | - | - | - | 10,121,643 | | | | | | | | |
| **DIP Account Activity** | | | | | | | | | | | | |
| Advances of DIP funds to subs | - | | | | | | | | | | | |
| Transfers (to DIP accounts) | - | 9,000 | - | 5,000 | - | 54,473 | 45,000 | - | 12,577 | 183 | 13,738 | 6,841 |
| **Reorganization Expenses** | | | | | | | | | | | | |
| Professional fees - Corp. | - | | | | | | | | | | | |
| Professional fees - Bankruptcy | - | | | | | | | | | | | |
| U.S. Trustee fees | - | 9,750 | 9,750 | 23,400 | 9,750 | 9,750 | 5,850 | 9,750 | 3,575 | 11,375 | 9,750 | 9,750 |
| **TOTAL DISBURSEMENTS** | $ - | $ 1,270,367 | $ 1,255,137 | $ 11,404,933 | $ 1,529,341 | $ 1,044,837 | $ 921,417 | $ 1,592,021 | $ 528,024 | $ 3,284,608 | $ 1,683,297 | $ 907,452 |
| Net cash flow | | 11,871 | 82,912 | (306,637) | 7,067 | 7,920 | (12,127) | 135,213 | 28,955 | 37,906 | 78,964 | 51,471 |
| **CASH: END OF MONTH** | $ - | $ 6,601 | $ 84,796 | $ 19,509 | $ 28,362 | $ 25,161 | $ 21,601 | $ 27,511 | $ 24,087 | $ 8,518 | $ 70,658 | $ 50,279 |
| Payments made on behalf of debtor* | $ 2,768 | $ 10,704 | $ 10,540 | $ 11,154 | $ 10,704 | $ 11,154 | $ 10,524 | $ 11,154 | $ 10,524 | $ 11,154 | $ 16,588 | $ 16,408 |
| Cash: End of Month | | | | | | | | | | | | |
| Uncashed Checks | | | | | | | | | | | | |
| Bank Balance: End of Month | | | | | | | | | | | | |
| Balance per Bank Statement | | | | | | | | | | | | |
| Variance Check | | | | | | | | | | | | |
| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | | | | | | | | | | |
| Total Disbursements | $ - | $ 1,270,367 | $ 1,255,137 | $ 11,404,933 | $ 1,529,341 | $ 1,044,837 | $ 921,417 | $ 1,592,021 | $ 528,024 | $ 3,284,608 | $ 1,683,297 | $ 907,452 |
| Less: Advances of DIP funds to subs | - | | | | | | | | | | | |
| Less: Transfers to DIP accounts | - | (9,000) | - | (5,000) | - | (54,473) | (45,000) | - | (12,577) | (183) | (13,738) | (6,841) |
| Plus: Disbursements by outside sources** | - | - | - | 3,211,563 | | | | | | | | |
| **Total Disbursements for U.S. Trustee Fees** | $ - | $ 1,261,367 | $ 1,255,137 | $ 14,611,496 | $ 1,529,341 | $ 990,364 | $ 876,417 | $ 1,592,021 | $ 515,446 | $ 3,284,425 | $ 1,669,559 | $ 900,611 |

Activity above represents all cash receipts and disbursements across all bank accounts on a consolidated basis by each debtor.

\* Excludes lender payments.

\*\* = "Disbursements by outside sources" include suspense, taxes and insurance payments made on behalf of the debtors by the lenders.

| Cumulative Activity | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #: | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | |
| Portfolio: | FX3 (SPE) | FX3 (SPE) | FX3 (SPE)(sold) | H14 (SPE) | FX3 (SPE) | FX3 (SPE) | FX3 (SPE) | FX3 (SPE) | FX3 (SPE)(sold) | Oaks (SPE) The Oaks at | FX3 (SPE)(sold) | TOTALS |
| Debtor: | Holly Ridge | Holly Tree | Majestic Heights | Pines of | Preston Valley | Ravenwood Hills | River Road Terrace | Sandridge | Sonterra | Stonecrest | Toscana Villas | |
| | Apartments, LLC | Apartments, LLC | Apartments, LLC | Westbury, Ltd | Apartments, LLC | Apartments, LLC | Apartments, LLC | Apartments, LLC | Apartments, LLC | Apartments, LLC | Apartments, LLC | |
| Case No.: | 16-10091 | 16-10092 | 16-10093 | 16-10094 | 16-10095 | 16-10096 | 16-10097 | 16-10098 | 16-10099 | 16-10100 | 16-10101 | |
| **CASH: BEGINNING OF MONTH** | $ 716 | $ (2,844) | $ 2,373 | $ 147,724 | $ (5,266) | $ 25,328 | $ 16,103 | $ 14,664 | $ 3,669 | $ 118,702 | $ 1,815 | $ 1,396,541 |

**RECEIPTS**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total rental income | $ 896,828 | $ 704,095 | $ - | $ 2,344,571 | $ 934,859 | $ 200,466 | $ 243,254 | $ 1,437,065 | $ - | $ 670,039 | $ - | $ 17,920,311 |
| Monthly HAP/Section 8 income | | | | 489,227 | | 1,151 | | | | 39,977 | | $ 646,455 |
| Sale of assets | | | | | | | | | | | | $ 72,057,497 |
| Auction bids/deposits | | | | | | | | | | | | $ 18,543,565 |
| Refunds/Reimbursements/Other | 12,037 | 600 | | | 841 | 21,470 | | | | | | $ 499,701 |
| CF Lane payroll reimbursement | 9,822 | 3,055 | | 12,495 | 3,981 | 3,433 | 3,102 | 5,980 | | | | $ 116,131 |
| DIP loans | 480,958 | 407,901 | | 5,053,659 | 687,091 | 294,683 | 541,270 | 1,486,917 | | 411,705 | | $ 25,883,274 |
| Return of DIP funds from subs | | | | | | | | | | 438,926 | | $ 16,534,337 |
| Transfers (from DIP accounts) | 175,385 | 123,504 | | 2,691,057 | 128,508 | 58,868 | 58,364 | 2,638,242 | | 83,771 | | $ 43,895,976 |
| Other | 6,207 | 8,984 | 11 | (399,942) | 7,234 | 995 | 1,730 | 32,641 | | 23,675 | | $ 874,213 |
| **TOTAL RECEIPTS** | 1,581,237 | 1,248,139 | 11 | 10,191,067 | 1,762,514 | 581,067 | 847,721 | 5,600,846 | - | 1,668,093 | - | $ 196,971,458 |

**DISBURSEMENTS**

Controllable Expenses

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Property/asset management fees | 57,720 | 42,930 | | 277,350 | 61,113 | 26,177 | 46,142 | 95,840 | | 45,500 | | $ 1,781,926 |
| Payroll & Benefits (paid by Lynd to Lynd employees) | 95,112 | 124,831 | | 365,281 | 135,531 | 63,809 | 62,067 | 157,727 | | 126,633 | | $ 2,712,093 |
| Maintenance & op ex | 11,620 | 15,534 | | 42,376 | 38,703 | 15,165 | 6,138 | 15,023 | | 24,660 | | $ 647,576 |
| Contract services | 41,982 | 34,826 | | 97,803 | 49,969 | 11,853 | 19,500 | 48,677 | | 33,201 | | $ 885,771 |
| Make ready & decorating | 77,220 | 20,982 | | 49,471 | 45,514 | 9,162 | 9,375 | 43,109 | | 17,519 | | $ 596,706 |
| Advertising/biz promo | 7,192 | 6,477 | | 7,598 | 9,620 | 5,041 | 5,125 | 4,350 | | 4,857 | | $ 134,652 |
| Administrative expense | 27,544 | 15,032 | | 65,086 | 30,305 | 12,939 | 14,917 | 35,559 | | 37,893 | | $ 597,939 |
| Utilities expense | 67,169 | 65,138 | | 957,567 | 92,773 | 26,350 | 48,736 | 121,512 | | 107,994 | | $ 3,590,694 |
| Asset Replacement | 94,503 | 55,462 | | 236,166 | 261,893 | 123,477 | 352,772 | 515,221 | | 70,297 | | $ 3,993,561 |
| Additional Expenses | | | | | | | | | | | | $ |
| Administrative fees for DIP | | | | | | | | | | | | $ 1,259,545 |
| Chief financial officer fees | | | | | | | | | | | | $ 183,885 |
| Bank service charges | 6,378 | 5,809 | 653 | 8,372 | 6,105 | 5,079 | 3,817 | 7,401 | 769 | 5,187 | 613 | $ 135,051 |
| Claims agent | | | | | | | | | | | | $ |
| Variant management | | | | | | | | | | | | $ |
| Consent fees | | | | 23,030 | | | | | | | | $ 30,030 |
| Director fees | | | | | | | | | | | | $ 375,000 |
| Guarantee fees | | | | | | | | | | | | $ |
| Licensing fees | 200 | | | 1,173 | | 125 | | | | | | $ 11,495 |
| Audit and tax fees | 2,273 | | | 6,500 | 6,000 | | | 4,058 | | | | $ 56,767 |
| Insurance | 4,605 | | | | | | | | | 86,455 | | $ 96,447 |
| Vendors | 105,281 | 77,277 | | 46,269 | 50,309 | 26,036 | 27,900 | 19,600 | | 21,178 | | $ 774,008 |
| Reserve funds - payable | 513 | 1,150 | | | 11 | | 133 | | | | | $ 3,855 |
| Settlements | | 256 | | | 1,427 | 290 | 1,540 | | | 100 | | $ 3,692 |
| Taxes | 313 | 313 | | 313 | 313 | 313 | 313 | 313 | | 313 | | $ 89,158 |
| Miscellaneous | | 277 | | 602 | 12,997 | 1,126 | 50 | 1,528 | | 9,963 | | $ 51,218 |
| Deposits in transit carried on CFLane's books | | | | (35,355) | | | | 19,156 | | | | $ 77 |
| Lockbox deposits swept by lenders | 900,828 | 705,471 | | 2,703,833 | 919,280 | 205,107 | 250,312 | 1,471,372 | | 742,601 | | $ 19,212,228 |
| Lender payments | | | | | | | | | | 140,229 | | $ 16,881,150 |
| DIP Account Activity | | | | | | | | | | | | $ |
| Advances of DIP funds to subs | | | | 2,120,170 | | | | 1,630,162 | | 245,365 | | $ 13,697,622 |
| Transfers (to DIP accounts) | 30,000 | | 1,730 | 2,875,367 | | | | 1,101,954 | 2,900 | | 1,202 | $ 72,802,028 |
| | | | | | | | | | | | | $ 17,861,782 |
| Reorganization Expenses | | | | | | | | | | | | $ |
| Professional fees - Corp. | | | | 19,377 | | | | 338 | | | | $ 778,291 |
| Professional fees - Bankruptcy | | | | 69,892 | | | | 20,071 | | | | $ 55,299 |
| U.S. Trustee fees | 9,750 | 9,750 | | 16,250 | 9,815 | 3,575 | 6,500 | 13,000 | | 9,750 | | $ 249,665 |
| **TOTAL DISBURSEMENTS** | $ 1,540,202 | $ 1,181,513 | $ 2,384 | $ 9,954,491 | $ 1,731,677 | $ 535,625 | $ 855,334 | $ 5,325,971 | $ 3,669 | $ 1,729,697 | $ 1,815 | $ 159,549,209 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net cash flow | 41,036 | 66,627 | (2,373) | 236,576 | 30,837 | 45,442 | (7,614) | 274,875 | (3,669) | (61,604) | (1,815) | $ 37,422,249 |
| **CASH: END OF MONTH** | $ 41,752 | $ 64,583 | $ - | $ 384,300 | $ 25,571 | $ 70,770 | $ 8,489 | $ 289,538 | $ - | $ 57,098 | $ - | $ 38,818,789 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payments made on behalf of debtor* | $ 16,588 | $ 16,408 | $ 2,240 | $ 11,440 | $ 16,588 | $ 16,408 | $ 16,408 | $ 17,038 | $ 2,240 | $ 13,654 | $ 2,240 | $ - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash: End of Month | | | | | | | | | | | | |
| Uncashed Checks | | | | | | | | | | | | |
| Bank Balance: End of Month | | | | | | | | | | | | |
| Balance per Bank Statement | | | | | | | | | | | | |
| Variance Check | | | | | | | | | | | | |

**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Disbursements** | $ 1,540,202 | $ 1,181,513 | $ 2,384 | $ 9,954,491 | $ 1,731,677 | $ 535,625 | $ 855,334 | $ 5,325,839 | $ 3,669 | $ 1,729,697 | $ 1,815 | $ 159,565,145 |
| Less: Advances of DIP funds to subs | | | | (2,120,170) | | | | (1,630,162) | | (245,365) | | $ (13,697,622) |
| Less: Transfers to DIP accounts | (30,000) | | (1,730) | (2,875,367) | | | | (1,101,954) | (2,900) | | (1,202) | $ (72,802,028) |
| Plus: Disbursements by outside sources** | | | | | | | | | | | | $ (10,620,150) |
| **Total Disbursements for U.S. Trustee Fees** | $ 1,510,202 | $ 1,181,513 | $ 653 | $ 4,958,954 | $ 1,731,677 | $ 535,625 | $ 855,334 | $ 2,593,723 | $ 769 | $ 1,484,333 | $ 613 | $ 62,445,345 |

Activity above represents all cash receipts and disbursements across all bank accounts on a consolidated basis by each debtor.

* Excludes lender payments.

** = "Disbursements by outside sources" include suspense, taxes and insurance payments made on behalf of the debtors by the lenders.

FORM MOR-1
(04/07)

**VARIANT HOLDING COMPANY, LLC, et al.,**
(Jointly Administered)

Case No. 14-12021 (BLS)
Reporting Period: 8/31/2016

**Attestation of Bank Reconciliation by the CRO**
**Continuation Sheet for MOR-1**

| Entity | Portfolio | Case No. | Bank | Account Type | Account # (last 4 digits) | Ending Bank Balance |
|---|---|---|---|---|---|---|
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Operating | x2850 | 956,933.14 |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Las Vegas | x3333 | 359,509.87 |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | DSI Fee Advance | x3774 | - |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Tucson Mall | x3529 | - |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Tax Holding | x3200 | 2,786.48 |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Spencer Highway | x3326 | - |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Bid Deposits | x4537 | 699,291.40 |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Insurance Proceeds | x3508 | 5,319.58 |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Utility Reserve | x4348 | 360,000.00 |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Professional Fees | x3193 | 250,000.00 |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Sales Proceeds | x4670 | 17,839,535.38 |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Sales Proceeds | x4677 | 16,178,494.67 |
| Variant Holding Company, LLC | n/a | 14-12021 | East West Bank | Sales Proceeds | x4684 | 793,654.01 |
| Royal Numeric FX Investments, LLC | FX3 | 16-10074 | East West Bank | Operating | x2871 | 3,131.46 |
| Royal Numeric FX Investments, LLC | FX3 | 16-10074 | Key Bank | Waterfall | x7163 | 500.00 |
| 10301 Vista Apartments, LLC | H14 (SPE) | 16-10075 | Wells Fargo Bank | Lockbox | x7661 | 2,586.99 |
| 10301 Vista Apartments, LLC | H14 (SPE) | 16-10075 | Wells Fargo Bank | Operating | x6019 | 6,895.89 |
| 10400 Sandpiper Apartments, LLC | H14 (SPE) | 16-10076 | Wells Fargo Bank | Lockbox | x7679 | 2,563.00 |
| 10400 Sandpiper Apartments, LLC | H14 (SPE) | 16-10076 | Wells Fargo Bank | Operating | x6027 | 12,950.77 |
| 11911 Park Texas Apartments, LLC | H14 (SPE) | 16-10077 | Wells Fargo Bank | Lockbox | x7687 | 2,190.07 |
| 11911 Park Texas Apartments, LLC | H14 (SPE) | 16-10077 | Wells Fargo Bank | Operating | x6035 | 17,282.22 |
| 1201 Oaks of Brittany Apartments, LLC | H14 (SPE) | 16-10078 | Wells Fargo Bank | Lockbox | x7604 | 1,049.13 |
| 1201 Oaks of Brittany Apartments, LLC | H14 (SPE) | 16-10078 | Wells Fargo Bank | Operating | x7603 | 36,899.99 |
| 13875 Cranbrook Forest Apartments, LLC | H14 (SPE) | 16-10080 | Wells Fargo Bank | Lockbox | x7561 | 2,525.71 |
| 13875 Cranbrook Forest Apartments, LLC | H14 (SPE) | 16-10080 | Wells Fargo Bank | Operating | x6050 | 5,807.83 |
| 17103 Pine Forest Apartments, LLC | H14 (SPE) | 16-10081 | Wells Fargo Bank | Lockbox | x7579 | 2,623.16 |
| 17103 Pine Forest Apartments, LLC | H14 (SPE) | 16-10081 | Wells Fargo Bank | Operating | x6068 | 84,847.83 |
| 201 Ashton Oaks Apartments, LLC | H14 (SPE) | 16-10082 | Wells Fargo Bank | Lockbox | x7588 | 7,364.34 |
| 201 Ashton Oaks Apartments, LLC | H14 (SPE) | 16-10082 | Wells Fargo Bank | Operating | x7587 | 10,013.78 |
| 201 Ashton Oaks Apartments, LLC | H14 (SPE) | 16-10082 | Popular Community | Cash Management | x1988 | 205,916.62 |
| 3504 Mesa Ridge Apartments, LLC | H14 (SPE) | 16-10083 | Wells Fargo Bank | Lockbox | x7612 | 2,414.26 |
| 3504 Mesa Ridge Apartments, LLC | H14 (SPE) | 16-10083 | Wells Fargo Bank | Operating | x7611 | 33,897.08 |
| 4101 Pointe Apartments, LLC | H14 (SPE) | 16-10084 | Wells Fargo Bank | Lockbox | x7620 | 2,386.85 |
| 4101 Pointe Apartments, LLC | H14 (SPE) | 16-10084 | Wells Fargo Bank | Operating | x7629 | 23,959.99 |
| 5900 Crystal Springs Apartments, LLC | H14 (SPE) | 16-10085 | Wells Fargo Bank | Lockbox | x7638 | 2,436.30 |
| 5900 Crystal Springs Apartments, LLC | H14 (SPE) | 16-10085 | Wells Fargo Bank | Operating | x7637 | 20,209.97 |
| 667 Maxey Village Apartments, LLC | H14 (SPE) | 16-10086 | Wells Fargo Bank | Lockbox | x7596 | 2,346.76 |
| 667 Maxey Village Apartments, LLC | H14 (SPE) | 16-10086 | Wells Fargo Bank | Operating | x7595 | 40,363.03 |
| 7170 Las Palmas Apartments, LLC | H14 (SPE) | 16-10087 | Wells Fargo Bank | Lockbox | x7646 | 2,426.86 |
| 7170 Las Palmas Apartments, LLC | H14 (SPE) | 16-10087 | Wells Fargo Bank | Operating | x5995 | 25,126.31 |
| 7600 Royal Oaks Apartments, LLC | H14 (SPE) | 16-10088 | Wells Fargo Bank | Lockbox | x7653 | 3,000.00 |
| 7600 Royal Oaks Apartments, LLC | H14 (SPE) | 16-10088 | Wells Fargo Bank | Operating | x6001 | 4,510.65 |
| Broadmoor Apartments, LLC | FX3 (SPE) | 16-10089 | Wells Fargo Bank | Lockbox | x6072 | 4,572.56 |
| Broadmoor Apartments, LLC | FX3 (SPE) | 16-10089 | Wells Fargo Bank | Operating | x7544 | 69,423.57 |
| Chesapeake Apartments, LLC | FX3 (SPE) | 16-10090 | Wells Fargo Bank | Lockbox | x6080 | 4,528.83 |
| Chesapeake Apartments, LLC | FX3 (SPE) | 16-10090 | Wells Fargo Bank | Operating | x7551 | 51,300.60 |
| Holly Ridge Apartments, LLC | FX3 (SPE) | 16-10091 | Wells Fargo Bank | Lockbox | x6098 | 4,629.85 |
| Holly Ridge Apartments, LLC | FX3 (SPE) | 16-10091 | Wells Fargo Bank | Operating | x7569 | 38,857.78 |
| Holly Tree Apartments, LLC | FX3 (SPE) | 16-10092 | Wells Fargo Bank | Lockbox | x6106 | 4,304.65 |
| Holly Tree Apartments, LLC | FX3 (SPE) | 16-10092 | Wells Fargo Bank | Operating | x7577 | 60,277.93 |
| Majestic Heights Apartments, LLC | FX3 (SPE) (sold) | 16-10093 | Wells Fargo Bank | Lockbox | x6114 | $0.00 |
| Pines of Westbury, Limited | H14 (SPE) | 16-10094 | Wells Fargo Bank | Lockbox | x7695 | 3,000.00 |
| Pines of Westbury, Limited | H14 (SPE) | 16-10094 | Wells Fargo Bank | Operating | x6043 | 384,820.40 |
| Preston Valley Apartments, LLC | FX3 (SPE) | 16-10095 | Wells Fargo Bank | Lockbox | x6130 | 4,759.65 |
| Preston Valley Apartments, LLC | FX3 (SPE) | 16-10095 | Wells Fargo Bank | Operating | x7601 | 23,237.02 |
| Ravenwood Hills Apartments, LLC | FX3 (SPE) | 16-10096 | Wells Fargo Bank | Lockbox | x6148 | 4,146.31 |
| Ravenwood Hills Apartments, LLC | FX3 (SPE) | 16-10096 | Wells Fargo Bank | Operating | x7619 | 17,852.62 |
| Ravenwood Hills Apartments, LLC | FX3 (SPE) | 16-10096 | Wells Fargo Bank | Security deposit | x5289 | 63,926.88 |
| River Road Terrace Apartments, LLC | FX3 (SPE) | 16-10097 | Wells Fargo Bank | Lockbox | x6163 | 4,697.99 |
| River Road Terrace Apartments, LLC | FX3 (SPE) | 16-10097 | Wells Fargo Bank | Operating | x7635 | 13,513.56 |
| Sandridge Apartments, LLC | FX3 (SPE) | 16-10098 | Wells Fargo Bank | Lockbox | x6141 | 4,925.41 |
| Sandridge Apartments, LLC | FX3 (SPE) | 16-10098 | Wells Fargo Bank | Operating | x7650 | 294,560.58 |

**VARIANT HOLDING COMPANY, LLC, et al.,**
(Jointly Administered)

Case No. 14-12021 (BLS)
Reporting Period: 8/31/2016

**Attestation of Bank Reconciliation by the CRO**
**Continuation Sheet for MOR-1**

| Entity | Portfolio | Case No. | Bank | Account Type | Account # (last 4 digits) | Ending Bank Balance |
|---|---|---|---|---|---|---|
| Sonterra Apartments, LLC | FX3 (SPE) (sold) | 16-10099 | Wells Fargo Bank | Lockbox | x6158 | $0.00 |
| The Oaks at Stonecrest Apartments, LLC | Oaks | 16-10100 | Bank of America | Operating | x1726 | 3,555.86 |
| The Oaks at Stonecrest Apartments, LLC | Oaks | 16-10100 | Bank of America | Security deposit | x2617 | 49,532.82 |
| The Oaks at Stonecrest Apartments, LLC | Oaks | 16-10100 | Wells Fargo Bank | Lockbox | x5185 | 21,940.67 |
| The Oaks at Stonecrest Apartments, LLC | Oaks | 16-10100 | Capital One Bank | Arbor | x3326 | - |
| Toscana Villas Apartments, LLC | FX3 (SPE) (sold) | 16-10101 | Wells Fargo Bank | Lockbox | x6166 | $0.00 |

Total:  **$39,146,116.92**

No bank statements are being provided in this report.  I attest that the bank statements for the above-listed bank accounts have been reconciled to debtors' books and records.

_____
Signature of Authorized Individual

*9-21-16*
_____
Date

Bradley D. Sharp
_____
Printed Name of Authorized Individual

Chief Restructuring Officer
_____
Title of Authorized Individual

**VARIANT HOLDING COMPANY, LLC, et al.,**                              Case No. 14-12021 (BLS)
(Jointly Administered)                                                 Reporting Period: 8/31/2016

## STATEMENT OF OPERATIONS

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

**DEBTORS WITH STATEMENT OF OPERATIONS ATTACHED:**
 1) Variant Holding Company, LLC (14-12021) *
 2) Laser Focus Holding Company, LLC (16-10068) **
 3) Laser Focus Commercial Investments, LLC (16-10069)
 4) Houston 14 Apartments, LLC (16-10070) **
 5) Houston 2 Apartments, LLC (16-10071) **
 6) 12500 Plaza Apartments, LLC (16-10079) **
 7) Consolidated H14 Property Level Entities:
      – 10301 Vista Apartments, LLC (16-10075)
      – 10400 Sandpiper Apartments, LLC (16-10076)
      – 11911 Park Texas Apartments, LLC (16-10077)
      – 1201 Oaks of Brittany Apartments, LLC (16-10078)
      – 13875 Cranbrook Forest Apartments, LLC (16-10080)
      – 17103 Pine Forest Apartments, LLC (16-10081)
      – 201 Ashton Oaks Apartments, LLC (16-10082)
      – 3504 Mesa Ridge Apartments, LLC (16-10083)
      – 4101 Pointe Apartments, LLC (16-10084)
      – 5900 Crystal Springs Apartments, LLC (16-10085)
      – 667 Maxey Village Apartments, LLC (16-10086)
      – 7170 Las Palmas Apartments, LLC (16-10087)
      – 7600 Royal Oaks Apartments, LLC (16-10088)
      – Pines of Westbury, Ltd. (16-10094)
 8) Numeric Commercial Investments, LLC (16-10072)
 9) FX3 Apartments Investors, LLC (16-10073) **
10) Royal Numeric FX Investments, LLC (16-10074) **
11) Consolidated FX3 Property Level Entities:
      – Broadmoor Apartments, LLC (16-10089)
      – Chesapeake Apartments, LLC (16-10090)
      – Holly Ridge Apartments, LLC (16-10091)
      – Holly Tree Apartments, LLC (16-10092)
      – Preston Valley Apartments, LLC (16-10095)
      – Ravenwood Hills Apartments, LLC (16-10096)
      – River Road Terrace Apartments, LLC (16-10097)
      – Sandridge Apartments, LLC (16-10098)
12) The Oaks at Stonecrest Apartments, LLC (16-10100)

**DEBTORS WITHOUT STATEMENT OF OPERATIONS ATTACHED:**
 1) Consolidated FX3 Property Level Entities Sold Prepetition on March 26, 2015:
      – Majestic Heights Apartments, LLC (16-10093)
      – Sonterra Apartments, LLC (16-10099)
      – Toscana Villas Apartments, LLC (16-10101)

* Variant Holding Company, LLC filed bankruptcy on August 28, 2014. All other debtors filed on January 12, 2016.
** These debtors do not have financial statements and were created to hold equity interests in other debtors.

# Variant Holding Company, LLC
## Profit and Loss
### January - August, 2016

|  | Aug 2016 | Total |
|---|---:|---:|
| **Income** | | |
| 4950 Interest Income | 790,418 | 8,587,357 |
| Refunds | 458 | 5,944 |
| **Total Income** | **790,876** | **8,593,301** |
| **Gross Profit** | **790,876** | **8,593,301** |
| **Expenses** | | |
| 6090 Bad Debt | | 102,025 |
| 6100 Business Licenses and Permits | | 1,221 |
| 6170 Computer and Internet Expenses | 924 | 11,471 |
| 6490 Office Supplies | | 12 |
| 6650 Postage and Delivery | 4 | 48 |
| 6670 Professional Fees | 10,946 | 502,198 |
| 6710 Rent Expense | 1,000 | 5,000 |
| 6865 Board Fees | 90,000 | 90,000 |
| 6865 Board Fees | | 285,000 |
| 6885 Management Fees | 22,000 | 110,000 |
| 6890 Mezzanine Loan | 1,246,527 | 10,733,270 |
| 6891 Prepayment Credit | 86,927 | 907,281 |
| **Total 6890 Mezzanine Loan** | **1,333,455** | **11,640,551** |
| 6893 Notices | | 1,647 |
| 6894 Registered Agent Services | | 297 |
| Administration Fee | | 25,600 |
| Claims Agent | | 5,815 |
| **Total Expenses** | **1,458,329** | **12,780,884** |
| **Net Operating Income** | **-667,452** | **-4,187,582** |
| **Other Expenses** | | |
| 9000 Reorganization Costs | | 0 |
| 6895 US Trustee Fees | 5,525 | 28,600 |
| 7201 Reorg Professional Fees | | 192,681 |
| 7205 Debt Restructuring Costs | 40,798 | 40,798 |
| **Total 9000 Reorganization Costs** | **46,323** | **262,080** |
| **Total Other Expenses** | **46,323** | **262,080** |
| **Net Other Income** | **-46,323** | **-262,080** |
| **Net Income** | **-713,776** | **-4,449,662** |

# Laser Focus Commercial Investments
## Profit and Loss
### January - August, 2016

| | Aug-16 | | Total | |
|---|---|---|---|---|
| **Income** | | | | |
| Asset Management Fee | | 0.00 | | 0.00 |
| Houston 14 | | 0.00 | | 0.00 |
| Total Asset Management Fee | $ | 0.00 | $ | 0.00 |
| Management Fee - Intercompany | | 0.00 | | 0.00 |
| Markup | | 0.00 | | 0.00 |
| Unapplied Cash Payment Income | | 0.00 | | 0.00 |
| Uncategorized Income | | 0.00 | | 0.00 |
| **Total Income** | $ | 0.00 | $ | 0.00 |
| **Expenses** | | | | |
| Agent Fees | | -322.39 | | 4,691.79 |
| Bad Debts | | 320,322.82 | | 320,322.82 |
| Bank Service Charge | | 0.00 | | 0.00 |
| Dues & Subscriptions | | 0.00 | | 0.00 |
| Legal | | 0.00 | | 0.00 |
| Unapplied Cash Bill Payment Expense | | 0.00 | | 0.00 |
| Uncategorized Expense | | 0.00 | | 0.00 |
| **Total Expenses** | $ | 320,000.43 | $ | 325,014.61 |
| **Net Operating Income** | -$ | 320,000.43 | -$ | 325,014.61 |
| **Other Expenses** | | | | |
| Interest Expense | | 0.00 | | 0.00 |
| **Total Other Expenses** | $ | 0.00 | $ | 0.00 |
| **Net Other Income** | $ | 0.00 | $ | 0.00 |
| **Net Income** | -$ | 320,000.43 | -$ | 325,014.61 |

**Houston 14 Apartments, LLC Consolidated**

**Comparative Income Statement**

**Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| RENTAL INCOME | | |
| Market Rent | 898,276.00 | 22,409,130.60 |
| Gain/(Loss) to Lease | 17,364.21 | (312,553.38) |
| | | |
| Gross Potential Rent | 915,640.21 | 22,096,577.22 |
| | | |
| Concessions | (3,935.00) | (50,038.06) |
| | | |
| Effective Rent Potential | 911,705.21 | 22,046,539.16 |
| | | |
| Vacancy Loss | (392,899.53) | (11,229,891.08) |
| Administrative/Down Units | (4,331.00) | (77,696.68) |
| Prior Period Adjustment - Rent | (3,296.77) | (66,273.71) |
| Bad Debt, net of reimbursements | (3,071.00) | (658,900.33) |
| | | |
| NET RENTAL INCOME | 508,106.91 | 10,013,777.36 |
| | | |
| OTHER INCOME AND FEES | | |
| Pet Rent | 0.00 | 612.33 |
| Trash Pickup Fees | 0.00 | 889.13 |
| Washer/Dryer Rental Fees | 0.00 | 5,089.83 |
| Party Room/Clubhouse Fees | 0.00 | 450.00 |
| Collection Recovery Income | 0.00 | 15,282.02 |
| Cancellation/Termination Fees | 0.00 | 6,326.54 |
| Transfer Fees | 500.00 | 2,175.00 |
| Pet Fees (non-refundable) | 300.00 | 3,782.65 |
| Laundry Income | 0.00 | 1,669.44 |
| Vending Income | 0.00 | 566.93 |
| Alarm Income | 0.00 | 60.00 |
| Garage Fees | 0.00 | 1,100.00 |
| Keys/Locks/Gate Card Fees | 192.80 | 1,780.17 |
| MOI/Renter's Insurance Fees | 0.00 | 550.00 |
| Late Fees | 7,476.19 | 152,435.84 |
| NSF Fees | 150.00 | 410.00 |
| Redec/Administrative Fees | 4,007.50 | 45,276.89 |
| Cleaning/Damage Fees | 1,372.86 | 22,672.97 |
| Covered Parking Fees | 0.00 | 1,850.00 |
| Forfeited Security Deposits | 1,450.00 | 26,633.91 |
| Month-to-month fees | 1,546.58 | 14,757.12 |
| Application Fees | 3,200.00 | 44,108.85 |
| Vending Detergent | 0.00 | 300.00 |
| Court Fees | (116.00) | 4,704.00 |
| Gain/(Loss) on Sale | 643,247.16 | 16,168,043.84 |
| | | |
| TOTAL OTHER INCOME AND FEES | 663,327.09 | 16,521,527.46 |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| UTILITIES INCOME | | |
| Utilities Income - Water | 11,587.17 | 376,372.60 |
| Utilities Income - Cable | 300.00 | 2,699.07 |
| Utilities Income - Trash | 761.68 | 41,163.46 |
| Utilities Income - Electric | 41,360.95 | 378,932.59 |
| Utilities Income - Phone | 0.00 | 183.90 |
| Utilities Income - Pest Control | 189.50 | 11,381.49 |
| Utilities Income - Admin Fee | 941.17 | 50,557.78 |
| Utilities Income - Admin Set Up | 225.00 | 3,141.69 |
| | | |
| TOTAL UTILITIES INCOME | 55,365.47 | 864,432.58 |

**Houston 14 Apartments, LLC Consolidated**

Comparative Income Statement

Income Statement

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL OPERATING INCOME | 1,226,799.47 | 27,399,737.40 |
| | | |
| CONTROLLABLE EXPENSES | | |
| | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 9,998.96 | 329,191.85 |
| Office Staff Payroll | 19,079.78 | 392,104.61 |
| Office Staff Contract/Temporary | 0.00 | 526.80 |
| Maintenance Staff Payroll | 27,736.83 | 716,374.00 |
| Maintenance Staff Contract/Temporary | 2,872.80 | 18,371.46 |
| Housekeeping Staff Payroll | 5,594.24 | 67,690.20 |
| Employee Bonuses | 11,397.91 | 136,422.73 |
| Payroll Taxes | 6,128.67 | 178,701.60 |
| Workers' Comp Insurance | 1,659.02 | 44,908.26 |
| Health/Employee Insurance | 7,223.03 | 114,341.51 |
| Employee Commissions | 1,735.30 | 31,239.92 |
| Human Capital and Marketing | 3,683.77 | 77,740.83 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 97,110.31 | 2,107,613.77 |
| | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 2,967.17 | 16,791.52 |
| Exterminating Supplies | 0.00 | 926.65 |
| Fire System Maintenance/Inspection | 2,049.23 | 10,132.98 |
| Repairs Plumbing | 4,457.83 | 73,939.73 |
| Grounds Supplies | 25.19 | 3,292.99 |
| Repairs/Material Supplies | 11,673.21 | 107,125.79 |
| Repairs Contract - Other | 0.00 | 28,520.90 |
| Heating/Cooling Expense | 4,744.66 | 58,622.58 |
| Swimming Pool Expense | 0.00 | 6,723.70 |
| Vehicle/Maintenance Equip Expense | 0.00 | 297.32 |
| Keys/Locks/Gates Supplies | 942.79 | 13,620.26 |
| Repairs Contract - Irrigation | 0.00 | 2,598.00 |
| Repairs Contract - Glass/Windows | 515.62 | 7,234.74 |
| Repairs Contract - Gate/Fence | 0.00 | 4,538.35 |
| Repairs Contract - Roof | 2,525.00 | 3,175.00 |
| Light Bulbs - Interior & Exterior | 1,706.92 | 11,236.40 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 31,607.62 | 348,776.91 |
| | | |
| CONTRACT SERVICES | | |
| Exterminating Contract | 3,117.61 | 47,745.28 |
| Garbage & Trash Removal | 8,197.88 | 154,106.04 |
| Security Expense | 4,160.00 | 187,625.85 |
| Grounds/Landscaping Contract | 10,407.94 | 211,398.52 |
| Seasonal Landscaping/Other | 0.00 | 11,624.97 |
| HVAC/Chiller System Contract | 0.00 | 319.90 |
| | | |
| TOTAL CONTRACT SERVICES | 25,883.43 | 612,820.56 |
| | | |
| MAKE READY AND DECORATING | | |
| Janitor/Cleaning Contract | 865.00 | 15,713.05 |
| Flooring Cleaning/Repairs | 5,222.32 | 48,754.21 |
| Resurfacing Contract | 10,035.00 | 96,489.07 |

**Houston 14 Apartments, LLC Consolidated**

Comparative Income Statement

Income Statement

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| Painting/Make Ready Contract | 18,590.18 | 191,758.55 |
| Decorating Materials/Supplies | 310.44 | 4,801.95 |
| Painting Supplies | 2,891.05 | 23,702.14 |
| Common Area Cleaning | 0.00 | 105.00 |
| | | |
| TOTAL MAKE READY AND DECORATING | 37,913.99 | 381,323.97 |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Publications | 0.00 | 868.91 |
| Advertising - Internet | 1,800.59 | 72,160.72 |
| Advertising - Signage | 0.00 | 205.05 |
| Marketing Costs | 606.13 | 2,355.86 |
| Resident Functions/Promotions | 140.41 | 4,544.37 |
| Locator Fees | 300.00 | 300.00 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 2,847.13 | 80,434.91 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 516.35 | 14,825.38 |
| Postage & Overnight | 168.24 | 4,371.91 |
| Tenant/Employee Screens | 1,493.89 | 28,079.00 |
| Lease Costs | 0.00 | 5,264.64 |
| Legal/Professional Fees | 1,711.00 | 105,136.75 |
| Telephone Service | 3,831.95 | 77,717.55 |
| Bank Service Charges | 6,691.00 | 69,923.74 |
| Dues And Subscriptions | 0.00 | 5,147.46 |
| Education, Meetings/Seminars | 0.00 | 1,023.65 |
| Furn & Equip Rent - Office/Model | 641.92 | 693.07 |
| Mileage Expense | 24.00 | 2,539.56 |
| Travel Expense | 0.00 | 690.60 |
| Answering Service | 378.35 | 50,892.91 |
| Software Expense | 2,289.57 | 66,489.08 |
| Meals & Entertainment | 0.00 | 830.01 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 17,746.27 | 433,625.31 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 285.05 | 32,021.25 |
| Utilities - Electricity | 192,718.36 | 1,521,919.29 |
| Utilities - Water & Sewer | 79,693.89 | 1,589,778.92 |
| Utilities - Gas | 12,323.60 | 253,280.21 |
| Utilities - Cable/Internet Service | 5,642.54 | 89,089.87 |
| Utility Billing Service | 9,415.64 | 106,647.30 |
| | | |
| TOTAL UTILITIES EXPENSE | 300,079.08 | 3,592,736.84 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 513,187.83 | 7,557,332.27 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | 713,611.64 | 19,842,405.13 |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 26,449.50 | 761,645.50 |
| Asset Management Fee | 13,403.77 | 310,236.32 |

**Houston 14 Apartments, LLC Consolidated**

Comparative Income Statement

Income Statement

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| Compliance Fee | 3,290.00 | 33,890.50 |
| | | |
| TOTAL MANAGEMENT FEES | 43,143.27 | 1,105,772.32 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 50,047.90 | 1,184,989.87 |
| Taxes - Personal Property | 0.00 | 25,699.48 |
| Taxes - Misc/Licenses/Permits | 1,264.56 | 9,168.10 |
| Taxes - Corporate/Franchise | 0.00 | 4,537.00 |
| Insurance - Property/Liability | 64,830.82 | 1,606,051.41 |
| | | |
| TOTAL TAXES AND INSURANCE | 116,143.28 | 2,830,445.86 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Preparation Fees | 0.00 | 6,411.00 |
| Tax Appraisal Dispute Fees | 0.00 | 84,699.05 |
| Administrative/Legal | 0.00 | 9,895.17 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 101,005.22 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 159,286.55 | 4,037,223.40 |
| | | |
| TOTAL OPERATING EXPENSES | 672,474.38 | 11,594,555.67 |
| | | |
| NET OPERATING INCOME (LOSS) | 554,325.09 | 15,805,181.73 |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (322,265.79) | 6,729,750.57 |
| Other Mortgage Expense | 0.00 | 78,299.62 |
| Interest - Due to Centerline | 0.00 | 1,130.00 |
| | | |
| TOTAL FINANCIAL EXPENSES | (322,265.79) | 6,809,180.19 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 11,700.00 | 154,160.99 |
| Other Financial Expense | 167,781.85 | 167,831.85 |
| Legal Expense | 23,846.18 | 297,159.93 |
| Prior Management A/P | (17,207.23) | (565,694.47) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 186,120.80 | 53,458.30 |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | 690,470.08 | 8,942,543.24 |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 155,321.53 | 2,865,513.52 |
| Amortization Expense | (6,517.52) | 301,431.90 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 148,804.01 | 3,166,945.42 |

**Houston 14 Apartments, LLC Consolidated**

**Comparative Income Statement**

**Income Statement**

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| NET INCOME (LOSS) | 541,666.07 | 5,775,597.82 |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Carpentry/Roofs | 0.00 | 9,500.00 |
| Replaced Structural/Building | 1,004.64 | 32,889.86 |
| Replaced Office Furniture & Fixture | 0.00 | 472.51 |
| Replaced Cabinets and Shelving | 455.71 | 6,695.66 |
| Replaced Paving/Parking Lot | 0.00 | 4,445.00 |
| Replaced Building/Office Equipment | 0.00 | 108.23 |
| Replaced A/C and Heating | 4,989.30 | 33,743.49 |
| Replaced Fences | 1,170.00 | 2,430.00 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 85,994.46 |
| Replaced Building Equipment - Computers | 0.00 | 3,390.85 |
| Replaced Appliances | 8,466.31 | 47,538.60 |
| Automobile | 0.00 | 4,549.48 |
| Replaced Flooring | 13,719.50 | 113,382.48 |
| Replaced Maintenance Equipment | 481.96 | 20,654.35 |
| Replaced Subfloor | 357.00 | 4,540.41 |
| Replaced Window Coverings | 2,556.01 | 18,491.37 |
| Capex Balance Sheet (contra) | 0.00 | (364,112.63) |
| Land Improvements | 0.00 | 16,767.40 |
| | | |
| TOTAL CAP EX - OPERATIONS | 33,200.43 | 41,481.52 |
| | | |
| CONTROLLABLE NET INCOME | 680,411.21 | 19,800,923.61 |
| | | |
| NET INCOME (LOSS) | 508,465.64 | 5,734,116.30 |

**ENTITY: H14 Houston 14 Apartments, LLC**

**Comparative Income Statement**

**Income Statement**

**Houston 14 Apartments, LLC**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| Effective Rent Potential | 0.00 | 0.00 |
| | | |
| NET RENTAL INCOME | 0.00 | 0.00 |
| OTHER INCOME AND FEES | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| TOTAL OPERATING INCOME | 0.00 | 0.00 |
| CONTROLLABLE EXPENSES | | |
| PAYROLL AND BENEFITS | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| CONTRACT SERVICES | | |
| MAKE READY AND DECORATING | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| ADMINISTRATIVE EXPENSES | | |
| UTILITIES EXPENSE | | |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 0.00 | 0.00 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | 0.00 | 0.00 |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| TAXES AND INSURANCE | | |

**ENTITY: H14 Houston 14 Apartments, LLC**

**Comparative Income Statement**

**Income Statement**

**Houston 14 Apartments, LLC**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

PROFESSIONAL SERVICES

| | | |
|---|---|---|
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 0.00 |
| TOTAL OPERATING EXPENSES | 0.00 | 0.00 |
| NET OPERATING INCOME (LOSS) | 0.00 | 0.00 |
| FINANCIAL EXPENSES | | |
| Other Mortgage Expense | 0.00 | 57,977.24 |
| Interest - Due to Centerline | 0.00 | 1,130.00 |
| TOTAL FINANCIAL EXPENSES | 0.00 | 59,107.24 |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 11,700.00 | 15,710.99 |
| Other Financial Expense | 167,781.85 | 167,831.85 |
| Legal Expense | 15,000.00 | 176,799.64 |
| TOTAL OTHER INCOME/EXPENSE | 194,481.85 | 360,342.48 |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (194,481.85) | (419,449.72) |
| DEPRECIATION & AMORTIZATION | | |
| NET INCOME (LOSS) | (194,481.85) | (419,449.72) |
| CAPITAL EXPENDITURES - OPERATONS | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| CONTROLLABLE NET INCOME | 0.00 | 0.00 |
| NET INCOME (LOSS) | (194,481.85) | (419,449.72) |

**ENTITY: ASO Ashton Oaks**

**Comparative Income Statement**

**Income Statement**

**Ashton Oaks**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

| | | |
|---|---|---|
| RENTAL INCOME | | |
| Market Rent | 0.00 | 1,880,623.81 |
| Gain/(Loss) to Lease | 0.00 | (8,747.60) |
| | | |
| Gross Potential Rent | 0.00 | 1,871,876.21 |
| | | |
| Concessions | 0.00 | (490.00) |
| | | |
| Effective Rent Potential | 0.00 | 1,871,386.21 |
| | | |
| Vacancy Loss | 0.00 | (1,683,791.40) |
| Administrative/Down Units | 0.00 | (2,550.00) |
| Prior Period Adjustment - Rent | 0.00 | 1,660.75 |
| Bad Debt, net of reimbursements | 0.00 | (2,325.00) |
| | | |
| NET RENTAL INCOME | 0.00 | 184,380.56 |
| | | |
| OTHER INCOME AND FEES | | |
| Pet Rent | 0.00 | 694.00 |
| Pet Fees (non-refundable) | 0.00 | 150.00 |
| Vending Income | 0.00 | 45.80 |
| Keys/Locks/Gate Card Fees | 0.00 | 10.00 |
| Late Fees | 0.00 | 4,458.63 |
| Redec/Administrative Fees | 0.00 | 550.00 |
| Cleaning/Damage Fees | 0.00 | 44.40 |
| Forfeited Security Deposits | 0.00 | 1,163.17 |
| Month-to-month fees | 0.00 | 600.00 |
| Application Fees | 0.00 | 435.00 |
| Gain/(Loss) on Sale | (111,714.48) | (892,389.67) |
| | | |
| TOTAL OTHER INCOME AND FEES | (111,714.48) | (884,238.67) |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| UTILITIES INCOME | | |
| Utilities Income - Water | 0.00 | 12,936.77 |
| Utilities Income - Trash | 0.00 | 606.96 |
| Utilities Income - Electric | 0.00 | 1,293.36 |
| Utilities Income - Pest Control | 0.00 | 301.24 |
| Utilities Income - Admin Fee | 0.00 | 1,420.51 |
| Utilities Income - Admin Set Up | 0.00 | 20.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 16,578.84 |

**ENTITY: ASO Ashton Oaks**

**Comparative Income Statement**

**Income Statement**

**Ashton Oaks**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL OPERATING INCOME | (111,714.48) | (683,279.27) |
| CONTROLLABLE EXPENSES |  |  |
| PAYROLL AND BENEFITS |  |  |
| Manager Payroll | 0.00 | 24,763.05 |
| Office Staff Payroll | 0.00 | 20,656.65 |
| Maintenance Staff Payroll | 0.00 | 33,309.88 |
| Employee Bonuses | 0.00 | 9,321.54 |
| Payroll Taxes | 0.00 | 9,425.33 |
| Workers' Comp Insurance | 0.00 | 1,940.38 |
| Health/Employee Insurance | 0.00 | 5,649.16 |
| Employee Commissions | 0.00 | 921.18 |
| Human Capital and Marketing | 0.00 | 3,750.00 |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 109,737.17 |
| MAINTENANCE AND OPERATING EXPENSES |  |  |
| Janitor/Cleaning Supplies | 0.00 | 95.35 |
| Fire System Maintenance/Inspection | 0.00 | 228.51 |
| Repairs Plumbing | 0.00 | 6,826.57 |
| Repairs/Material Supplies | 0.00 | 5,224.88 |
| Heating/Cooling Expense | 0.00 | 5,475.61 |
| Swimming Pool Expense | 0.00 | 1,071.92 |
| Keys/Locks/Gates Supplies | 0.00 | 898.47 |
| Light Bulbs - Interior & Exterior | 0.00 | 992.53 |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 20,813.84 |
| CONTRACT SERVICES |  |  |
| Exterminating Contract | 0.00 | 5,299.92 |
| Garbage & Trash Removal | 168.72 | 5,878.15 |
| Security Expense | 0.00 | 13,033.30 |
| Grounds/Landscaping Contract | 0.00 | 22,902.96 |
| TOTAL CONTRACT SERVICES | 168.72 | 47,114.33 |
| MAKE READY AND DECORATING |  |  |
| Janitor/Cleaning Contract | 0.00 | 1,235.00 |
| Flooring Cleaning/Repairs | 0.00 | 367.50 |

**ENTITY: ASO Ashton Oaks**

**Comparative Income Statement**

**Income Statement**

**Ashton Oaks**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| Resurfacing Contract | 0.00 | 5,650.00 |
| Painting/Make Ready Contract | 0.00 | 9,273.49 |
| Decorating Materials/Supplies | 0.00 | 868.50 |
| Painting Supplies | 0.00 | 362.42 |
| | | |
| TOTAL MAKE READY AND DECORATING | 0.00 | 17,756.91 |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Internet | 0.00 | 6,247.64 |
| Marketing Costs | 0.00 | 21.98 |
| Resident Functions/Promotions | 0.00 | 86.20 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 6,355.82 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 0.00 | 581.87 |
| Postage & Overnight | 0.00 | 317.82 |
| Tenant/Employee Screens | 0.00 | 783.73 |
| Lease Costs | 0.00 | 614.72 |
| Legal/Professional Fees | 0.00 | 8,391.42 |
| Telephone Service | 0.00 | 2,403.06 |
| Bank Service Charges | 337.97 | 4,463.60 |
| Education, Meetings/Seminars | 0.00 | 21.65 |
| Mileage Expense | 0.00 | 829.84 |
| Answering Service | 0.00 | 4,935.00 |
| Software Expense | 0.00 | 5,495.57 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 337.97 | 28,838.28 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 0.00 | 6,842.73 |
| Utilities - Electricity | 0.00 | 25,220.55 |
| Utilities - Water & Sewer | 5,533.40 | 123,292.93 |
| Utilities - Gas | 0.00 | 9,648.67 |
| Utilities - Cable/Internet Service | 0.00 | 41.54 |
| Utility Billing Service | 1,375.00 | 6,154.46 |
| | | |
| TOTAL UTILITIES EXPENSE | 6,908.40 | 171,200.88 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 7,415.09 | 401,817.23 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | (119,129.57) | (1,085,096.50) |

**ENTITY: ASO Ashton Oaks**

**Comparative Income Statement**

**Income Statement**

**Ashton Oaks**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

NON-CONTROLLABLE EXPENSE

MANAGEMENT FEES

| | | |
|---|---|---|
| Management Fee | 0.00 | 72,290.58 |
| Asset Management Fee | 0.00 | 14,312.56 |
| TOTAL MANAGEMENT FEES | 0.00 | 86,603.14 |

TAXES AND INSURANCE

| | | |
|---|---|---|
| Taxes - Real Estate | 0.00 | 19,475.76 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 129,973.98 |
| TOTAL TAXES AND INSURANCE | 0.00 | 149,798.74 |

PROFESSIONAL SERVICES

| | | |
|---|---|---|
| Tax Appraisal Dispute Fees | 0.00 | 4,140.00 |
| Administrative/Legal | 0.00 | 85.00 |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 4,225.00 |

| | | |
|---|---|---|
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 240,626.88 |
| TOTAL OPERATING EXPENSES | 7,415.09 | 642,444.11 |
| NET OPERATING INCOME (LOSS) | (119,129.57) | (1,325,723.38) |

FINANCIAL EXPENSES

| | | |
|---|---|---|
| Interest on Mortgage Payable | (16,474.23) | 355,558.27 |
| Other Mortgage Expense | 0.00 | 1,038.86 |
| TOTAL FINANCIAL EXPENSES | (16,474.23) | 356,597.13 |

OTHER INCOME/EXPENSE

| | | |
|---|---|---|
| Trustee Fee | 0.00 | 23,400.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | 3,680.46 |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | 28,727.36 |

**ENTITY: ASO Ashton Oaks**

**Comparative Income Statement**

**Income Statement**

**Ashton Oaks**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (102,655.34) | (1,711,047.87) |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 287,904.12 |
| Amortization Expense | 0.00 | 13,721.77 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 301,625.89 |
| | | |
| NET INCOME (LOSS) | (102,655.34) | (2,012,673.76) |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Structural/Building | 0.00 | 417.76 |
| Replaced Flooring | 0.00 | 10,150.21 |
| Replaced Window Coverings | 0.00 | 1,095.44 |
| Capex Balance Sheet (contra) | 0.00 | (11,663.41) |
| | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| | | |
| CONTROLLABLE NET INCOME | (119,129.57) | (1,085,096.50) |
| | | |
| NET INCOME (LOSS) | (102,655.34) | (2,012,673.76) |

**ENTITY: CRB Cranbrook Forest**

**Comparative Income Statement**

**Income Statement**

**Cranbrook Forest**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

RENTAL INCOME

| | | |
|---|---|---|
| Market Rent | 0.00 | 821,846.38 |
| Gain/(Loss) to Lease | 0.00 | (8,051.30) |
| | | |
| Gross Potential Rent | 0.00 | 813,795.08 |
| | | |
| Concessions | 0.00 | (120.63) |
| | | |
| Effective Rent Potential | 0.00 | 813,674.45 |
| | | |
| Vacancy Loss | 0.00 | (210,995.98) |
| Administrative/Down Units | 0.00 | (9,233.00) |
| Prior Period Adjustment - Rent | 0.00 | 8,793.95 |
| Bad Debt, net of reimbursements | 0.00 | (25,131.71) |
| | | |
| NET RENTAL INCOME | 0.00 | 577,107.71 |

OTHER INCOME AND FEES

| | | |
|---|---|---|
| Pet Rent | 0.00 | 20.23 |
| Collection Recovery Income | 0.00 | 4,063.45 |
| Cancellation/Termination Fees | 0.00 | 20.72 |
| Pet Fees (non-refundable) | 0.00 | 110.00 |
| Vending Income | 0.00 | 76.75 |
| Keys/Locks/Gate Card Fees | 0.00 | 24.52 |
| Late Fees | 0.00 | 15,489.58 |
| NSF Fees | 0.00 | 85.00 |
| Redec/Administrative Fees | 0.00 | 1,000.00 |
| Cleaning/Damage Fees | 0.00 | 1,844.51 |
| Forfeited Security Deposits | 0.00 | 668.28 |
| Month-to-month fees | 0.00 | 796.83 |
| Application Fees | 0.00 | 3,265.00 |
| Court Fees | 0.00 | 348.00 |
| Gain/(Loss) on Sale | 518,608.95 | 2,716,495.58 |
| | | |
| TOTAL OTHER INCOME AND FEES | 518,608.95 | 2,744,308.45 |

FINANCIAL/INVESTMENT INCOME

UTILITIES INCOME

| | | |
|---|---|---|
| Utilities Income - Water | 0.00 | 30,788.58 |
| Utilities Income - Trash | 0.00 | 3,485.63 |
| Utilities Income - Electric | 0.00 | 1,226.22 |
| Utilities Income - Pest Control | 0.00 | 874.07 |
| Utilities Income - Admin Fee | 0.00 | 4,468.26 |
| Utilities Income - Admin Set Up | 0.00 | 40.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 40,882.76 |

**ENTITY: CRB Cranbrook Forest**

**Comparative Income Statement**

**Income Statement**

**Cranbrook Forest**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL OPERATING INCOME | 518,608.95 | 3,362,298.92 |
| | | |
| CONTROLLABLE EXPENSES | | |
| | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 0.00 | 19,718.96 |
| Office Staff Payroll | 0.00 | 25,675.32 |
| Maintenance Staff Payroll | 0.00 | 43,601.42 |
| Housekeeping Staff Payroll | 0.00 | 8,936.93 |
| Employee Bonuses | 0.00 | 13,656.26 |
| Payroll Taxes | 0.00 | 12,688.35 |
| Workers' Comp Insurance | 0.00 | 3,057.82 |
| Health/Employee Insurance | 0.00 | 9,537.07 |
| Employee Commissions | 0.00 | 1,960.00 |
| Human Capital and Marketing | 0.00 | 4,950.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 143,782.13 |
| | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 0.00 | 811.74 |
| Fire System Maintenance/Inspection | 0.00 | 62.91 |
| Repairs Plumbing | 0.00 | 1,850.02 |
| Grounds Supplies | 0.00 | 1,118.57 |
| Repairs/Material Supplies | 0.00 | 1,860.03 |
| Repairs Contract - Other | 0.00 | 1,563.09 |
| Heating/Cooling Expense | 0.00 | 3,635.58 |
| Swimming Pool Expense | 0.00 | 637.94 |
| Keys/Locks/Gates Supplies | 0.00 | 142.48 |
| Repairs Contract - Glass/Windows | 0.00 | 688.23 |
| Repairs Contract - Gate/Fence | 0.00 | 1,010.00 |
| Light Bulbs - Interior & Exterior | 0.00 | 327.08 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 13,707.67 |
| | | |
| CONTRACT SERVICES | | |
| Exterminating Contract | 0.00 | 1,880.83 |

**ENTITY: CRB Cranbrook Forest**

**Comparative Income Statement**

**Income Statement**

**Cranbrook Forest**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| Garbage & Trash Removal | 0.00 | 6,432.85 |
| Security Expense | 0.00 | 3,182.55 |
| Grounds/Landscaping Contract | 0.00 | 8,714.16 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 20,210.39 |
| | | |
| MAKE READY AND DECORATING | | |
| Janitor/Cleaning Contract | 0.00 | 100.00 |
| Flooring Cleaning/Repairs | 0.00 | 6,021.49 |
| Resurfacing Contract | 0.00 | 15,450.00 |
| Painting/Make Ready Contract | 0.00 | 18,802.36 |
| Decorating Materials/Supplies | 0.00 | 231.36 |
| Painting Supplies | 0.00 | 847.98 |
| | | |
| TOTAL MAKE READY AND DECORATING | 0.00 | 41,453.19 |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Internet | 0.00 | 4,586.83 |
| Marketing Costs | 0.00 | 62.55 |
| Resident Functions/Promotions | 0.00 | 629.97 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 5,279.35 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 0.00 | 1,287.36 |
| Postage & Overnight | 61.68 | 143.05 |
| Tenant/Employee Screens | 0.00 | 2,141.49 |
| Legal/Professional Fees | 0.00 | 7,528.99 |
| Telephone Service | 0.00 | 4,027.08 |
| Bank Service Charges | 366.57 | 5,371.32 |
| Dues And Subscriptions | 0.00 | 294.93 |
| Education, Meetings/Seminars | 0.00 | 73.83 |
| Mileage Expense | 0.00 | 737.26 |
| Answering Service | 0.00 | 3,066.75 |
| Software Expense | 0.00 | 3,125.11 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 428.25 | 27,797.17 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 0.00 | 7,115.85 |
| Utilities - Electricity | 0.00 | 12,229.69 |
| Utilities - Water & Sewer | 0.00 | 53,832.02 |
| Utilities - Cable/Internet Service | 0.00 | 301.95 |
| Utility Billing Service | 0.00 | 4,875.90 |
| | | |
| TOTAL UTILITIES EXPENSE | 0.00 | 78,355.41 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 428.25 | 330,585.31 |

**ENTITY: CRB Cranbrook Forest**

**Comparative Income Statement**

**Income Statement**

**Cranbrook Forest**

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| FUNDS FROM OPERATIONS (FFO) | 518,180.70 | 3,031,713.61 |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 29,659.28 |
| Asset Management Fee | 0.00 | 15,169.26 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 44,828.54 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 48,419.35 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 59,228.60 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 107,996.95 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 7,490.38 |
| Administrative/Legal | 0.00 | 99.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 7,589.38 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 160,414.87 |
| | | |
| TOTAL OPERATING EXPENSES | 428.25 | 491,000.18 |
| | | |
| NET OPERATING INCOME (LOSS) | 518,180.70 | 2,871,298.74 |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (21,755.44) | 380,915.13 |
| Other Mortgage Expense | 0.00 | 1,371.73 |
| | | |
| TOTAL FINANCIAL EXPENSES | (21,755.44) | 382,286.86 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | (65,037.17) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (53,640.27) |

**ENTITY: CRB Cranbrook Forest**

**Comparative Income Statement**

**Income Statement**

**Cranbrook Forest**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
|  |  |  |
| EARNINGS BEFORE DEPR. & AMORTIZATION | 539,936.14 | 2,542,652.15 |
|  |  |  |
| DEPRECIATION & AMORTIZATION |  |  |
| Depreciation Expense | 0.00 | 104,639.80 |
| Amortization Expense | 0.00 | 23,883.09 |
|  |  |  |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 128,522.89 |
| NET INCOME (LOSS) | 539,936.14 | 2,414,129.26 |
|  |  |  |
| CAPITAL EXPENDITURES - OPERATONS |  |  |
| Replaced Structural/Building | 0.00 | 1,400.00 |
| Replaced A/C and Heating | 0.00 | 335.96 |
| Replaced Fences | 0.00 | 255.00 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 1,897.52 |
| Replaced Building Equipment - Computers | 0.00 | 605.85 |
| Replaced Appliances | 0.00 | 7,182.17 |
| Replaced Flooring | 0.00 | 8,911.41 |
| Replaced Maintenance Equipment | 0.00 | 2,074.60 |
| Replaced Subfloor | 0.00 | 2,139.00 |
| Replaced Window Coverings | 0.00 | 1,350.61 |
| Capex Balance Sheet (contra) | 0.00 | (33,946.12) |
| Land Improvements | 0.00 | 7,794.00 |
|  |  |  |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
|  |  |  |
| CONTROLLABLE NET INCOME | 518,180.70 | 3,031,713.61 |
|  |  |  |
| NET INCOME (LOSS) | 539,936.14 | 2,414,129.26 |

**ENTITY: CYS Crystal Springs**

**Comparative Income Statement**

**Income Statement**

**Crystal Springs**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

RENTAL INCOME

| | | |
|---|---|---|
| Market Rent | 0.00 | 685,975.29 |
| Gain/(Loss) to Lease | 0.00 | 2,677.33 |
| | | |
| Gross Potential Rent | 0.00 | 688,652.62 |
| | | |
| Concessions | 0.00 | (2,240.97) |
| | | |
| Effective Rent Potential | 0.00 | 686,411.65 |
| | | |
| Vacancy Loss | 0.00 | (411,270.20) |
| Prior Period Adjustment - Rent | 0.00 | (9,386.61) |
| Bad Debt, net of reimbursements | 0.00 | (298,376.08) |
| | | |
| NET RENTAL INCOME | 0.00 | (32,621.24) |

OTHER INCOME AND FEES

| | | |
|---|---|---|
| Cancellation/Termination Fees | 0.00 | 199.00 |
| Redec/Administrative Fees | 0.00 | 475.00 |
| Cleaning/Damage Fees | 0.00 | 149.00 |
| Forfeited Security Deposits | 0.00 | 1,888.25 |
| Application Fees | 0.00 | 205.00 |
| Court Fees | 0.00 | 1,624.00 |
| Gain/(Loss) on Sale | 73,342.37 | (891,284.82) |
| | | |
| TOTAL OTHER INCOME AND FEES | 73,342.37 | (886,744.57) |

FINANCIAL/INVESTMENT INCOME

UTILITIES INCOME

| | | |
|---|---|---|
| Utilities Income - Water | 0.00 | 14,499.77 |
| Utilities Income - Cable | 0.00 | 40.00 |
| Utilities Income - Trash | 0.00 | 1,034.71 |
| Utilities Income - Electric | 0.00 | 21,267.62 |
| Utilities Income - Pest Control | 0.00 | 256.48 |
| Utilities Income - Admin Fee | 0.00 | 1,314.64 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 38,413.22 |

**ENTITY: CYS Crystal Springs**

**Comparative Income Statement**

**Income Statement**

**Crystal Springs**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

| | | |
|---|---|---|
| TOTAL OPERATING INCOME | 73,342.37 | (880,952.59) |
| CONTROLLABLE EXPENSES | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 0.00 | 20,024.60 |
| Office Staff Payroll | 0.00 | 8,374.20 |
| Maintenance Staff Payroll | 0.00 | 12,450.50 |
| Maintenance Staff Contract/Temporary | 0.00 | 3,688.05 |
| Employee Bonuses | 0.00 | 1,920.00 |
| Payroll Taxes | 0.00 | 4,610.66 |
| Workers' Comp Insurance | 0.00 | 879.93 |
| Health/Employee Insurance | 0.00 | 3,614.13 |
| Human Capital and Marketing | 0.00 | 2,100.00 |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 57,662.07 |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 0.00 | 640.54 |
| Fire System Maintenance/Inspection | 0.00 | 1,597.58 |
| Repairs Plumbing | 0.00 | 7,063.05 |
| Grounds Supplies | 0.00 | 22.62 |
| Repairs/Material Supplies | 0.00 | 1,537.33 |
| Heating/Cooling Expense | 0.00 | 1,691.78 |
| Keys/Locks/Gates Supplies | 0.00 | 791.26 |
| Light Bulbs - Interior & Exterior | 0.00 | 29.21 |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 13,373.37 |
| CONTRACT SERVICES | | |
| Exterminating Contract | 0.00 | 827.04 |
| Garbage & Trash Removal | 0.00 | 3,995.85 |
| Security Expense | 0.00 | 39,596.34 |
| Grounds/Landscaping Contract | 0.00 | 9,157.71 |
| TOTAL CONTRACT SERVICES | 0.00 | 53,576.94 |

**ENTITY: CYS Crystal Springs**

**Comparative Income Statement**

**Income Statement**

**Crystal Springs**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

MAKE READY AND DECORATING

| | | |
|---|---|---|
| Janitor/Cleaning Contract | 0.00 | 221.91 |
| Flooring Cleaning/Repairs | 0.00 | 659.25 |
| Resurfacing Contract | 0.00 | 572.64 |
| Painting/Make Ready Contract | 0.00 | 1,631.00 |
| Decorating Materials/Supplies | 0.00 | 251.32 |
| Painting Supplies | 0.00 | 370.45 |
| | | |
| TOTAL MAKE READY AND DECORATING | 0.00 | 3,706.57 |

ADVERTISING/BUSINESS PROMOTION

| | | |
|---|---|---|
| Advertising - Internet | 0.00 | 1,845.28 |
| Marketing Costs | 0.00 | 16.35 |
| Resident Functions/Promotions | 0.00 | 317.28 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 2,178.91 |

ADMINISTRATIVE EXPENSES

| | | |
|---|---|---|
| Office Expense | 0.00 | 167.25 |
| Postage & Overnight | 0.00 | 525.43 |
| Tenant/Employee Screens | 0.00 | 521.00 |
| Lease Costs | 0.00 | 215.83 |
| Legal/Professional Fees | 0.00 | 6,969.38 |
| Telephone Service | 0.00 | 3,211.71 |
| Bank Service Charges | 336.78 | 3,976.38 |
| Answering Service | 0.00 | 2,244.25 |
| Software Expense | 0.00 | 1,883.31 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 336.78 | 19,714.54 |

UTILITIES EXPENSE

| | | |
|---|---|---|
| Utilities - Electricity | 0.00 | 42,809.14 |
| Utilities - Water & Sewer | 0.00 | 89,209.99 |
| Utilities - Gas | 0.00 | 10,413.96 |
| Utilities - Cable/Internet Service | 0.00 | 157.26 |
| Utility Billing Service | 0.00 | 3,033.82 |

**ENTITY: CYS Crystal Springs**

**Comparative Income Statement**

**Income Statement**

**Crystal Springs**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL UTILITIES EXPENSE | 0.00 | 145,624.17 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 336.78 | 295,836.57 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | 73,005.59 | (1,176,789.16) |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 21,704.69 |
| Asset Management Fee | 0.00 | 12,312.56 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 34,017.25 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 26,130.51 |
| Taxes - Misc/Licenses/Permits | 0.00 | 153.05 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 42,808.75 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 69,441.31 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 4,831.48 |
| Administrative/Legal | 0.00 | 265.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 5,096.48 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 108,555.04 |
| | | |
| TOTAL OPERATING EXPENSES | 336.78 | 404,391.61 |
| | | |
| NET OPERATING INCOME (LOSS) | 73,005.59 | (1,285,344.20) |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (8,765.63) | 153,506.06 |

**ENTITY: CYS Crystal Springs**

**Comparative Income Statement**

**Income Statement**

**Crystal Springs**

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| Other Mortgage Expense | 0.00 | 552.76 |
| TOTAL FINANCIAL EXPENSES | (8,765.63) | 154,058.82 |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 5,850.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | (23,609.41) |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (16,112.51) |
| EARNINGS BEFORE DEPR. & AMORTIZATION | 81,771.22 | (1,423,290.51) |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 17,123.60 |
| Amortization Expense | 0.00 | 9,624.64 |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 26,748.24 |
| NET INCOME (LOSS) | 81,771.22 | (1,450,038.75) |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Structural/Building | 0.00 | 321.32 |
| Replaced A/C and Heating | 0.00 | 1,545.65 |
| Replaced Appliances | 0.00 | 239.08 |
| Replaced Flooring | 0.00 | 2,906.12 |
| Replaced Maintenance Equipment | 0.00 | 976.69 |
| Capex Balance Sheet (contra) | 0.00 | (5,988.86) |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| CONTROLLABLE NET INCOME | 73,005.59 | (1,176,789.16) |
| NET INCOME (LOSS) | 81,771.22 | (1,450,038.75) |

**ENTITY: CYS Crystal Springs**

**Comparative Income Statement**

**Income Statement**

**Crystal Springs**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

**ENTITY: LPM Las Palmas**

**Comparative Income Statement**

**Income Statement**

**Las Palmas**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

RENTAL INCOME

| | | |
|---|---|---|
| Market Rent | 0.00 | 479,416.54 |
| Gain/(Loss) to Lease | 0.00 | (10,794.64) |
| | | |
| Gross Potential Rent | 0.00 | 468,621.90 |
| | | |
| Concessions | 0.00 | (490.00) |
| | | |
| Effective Rent Potential | 0.00 | 468,131.90 |
| | | |
| Vacancy Loss | 0.00 | (285,001.65) |
| Prior Period Adjustment - Rent | 0.00 | (3,223.64) |
| Bad Debt, net of reimbursements | 0.00 | (21,492.14) |
| | | |
| NET RENTAL INCOME | 0.00 | 158,414.47 |

OTHER INCOME AND FEES

| | | |
|---|---|---|
| Collection Recovery Income | 0.00 | 1,429.92 |
| Transfer Fees | 0.00 | 300.00 |
| Keys/Locks/Gate Card Fees | 0.00 | 56.00 |
| Late Fees | 0.00 | 3,868.12 |
| Redec/Administrative Fees | 0.00 | 2,580.00 |
| Forfeited Security Deposits | 0.00 | 1,475.00 |
| Month-to-month fees | 0.00 | 50.00 |
| Application Fees | 0.00 | 850.75 |
| Gain/(Loss) on Sale | 167,442.84 | (62,402.62) |
| | | |
| TOTAL OTHER INCOME AND FEES | 167,442.84 | (51,792.83) |

FINANCIAL/INVESTMENT INCOME

UTILITIES INCOME

| | | |
|---|---|---|
| Utilities Income - Water | 0.00 | 13,350.45 |
| Utilities Income - Trash | 0.00 | 995.85 |
| Utilities Income - Pest Control | 0.00 | 247.94 |
| Utilities Income - Admin Fee | 0.00 | 1,200.94 |
| Utilities Income - Admin Set Up | 0.00 | 100.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 15,895.18 |

**ENTITY: LPM Las Palmas**

**Comparative Income Statement**

**Income Statement**

**Las Palmas**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL OPERATING INCOME | 167,442.84 | 122,516.82 |
| | | |
| CONTROLLABLE EXPENSES | | |
| | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 0.00 | 18,876.97 |
| Office Staff Payroll | 0.00 | 18,505.84 |
| Maintenance Staff Payroll | 0.00 | 26,094.03 |
| Housekeeping Staff Payroll | 0.00 | 4,756.93 |
| Employee Bonuses | 0.00 | 7,253.08 |
| Payroll Taxes | 0.00 | 8,391.09 |
| Workers' Comp Insurance | 0.00 | 1,821.19 |
| Health/Employee Insurance | 0.00 | 6,327.78 |
| Employee Commissions | 0.00 | 915.00 |
| Human Capital and Marketing | 0.00 | 3,900.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 96,841.91 |
| | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 0.00 | 722.00 |
| Exterminating Supplies | 0.00 | 113.22 |
| Fire System Maintenance/Inspection | 0.00 | 267.23 |
| Repairs Plumbing | 0.00 | 4,723.22 |
| Grounds Supplies | 0.00 | 246.33 |
| Repairs/Material Supplies | 0.00 | 3,121.08 |
| Heating/Cooling Expense | 0.00 | 3,227.74 |
| Keys/Locks/Gates Supplies | 0.00 | 544.92 |
| Repairs Contract - Glass/Windows | 0.00 | 135.31 |
| Repairs Contract - Gate/Fence | 0.00 | 91.00 |
| Light Bulbs - Interior & Exterior | 0.00 | 237.00 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 13,429.05 |
| | | |
| CONTRACT SERVICES | | |
| Exterminating Contract | 0.00 | 1,093.35 |
| Garbage & Trash Removal | 0.00 | 6,195.89 |
| Security Expense | 0.00 | 9,216.40 |
| Grounds/Landscaping Contract | 0.00 | 4,972.75 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 21,478.39 |
| | | |
| MAKE READY AND DECORATING | | |
| Janitor/Cleaning Contract | 0.00 | 420.00 |
| Flooring Cleaning/Repairs | 0.00 | 1,631.48 |

**ENTITY: LPM Las Palmas**

**Comparative Income Statement**

**Income Statement**

**Las Palmas**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| Resurfacing Contract | 0.00 | 1,545.00 |
| Painting/Make Ready Contract | 0.00 | 2,511.30 |
| Painting Supplies | 0.00 | 2,578.81 |
| TOTAL MAKE READY AND DECORATING | 0.00 | 8,686.59 |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Internet | 0.00 | 4,590.28 |
| Marketing Costs | 0.00 | 29.52 |
| Resident Functions/Promotions | 0.00 | 91.51 |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 4,711.31 |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 0.00 | 324.77 |
| Postage & Overnight | 0.00 | 260.83 |
| Tenant/Employee Screens | 0.00 | 774.61 |
| Lease Costs | 0.00 | 313.04 |
| Legal/Professional Fees | 0.00 | 4,701.14 |
| Telephone Service | 0.00 | 2,594.31 |
| Bank Service Charges | 669.16 | 7,286.19 |
| Education, Meetings/Seminars | 0.00 | 84.17 |
| Answering Service | 0.00 | 1,703.75 |
| Software Expense | 0.00 | 1,798.57 |
| TOTAL ADMINISTRATIVE EXPENSES | 669.16 | 19,841.38 |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 0.00 | 3,171.39 |
| Utilities - Electricity | 0.00 | 7,066.87 |
| Utilities - Water & Sewer | 0.00 | 25,358.65 |
| Utilities - Gas | (555.98) | 6,395.41 |
| Utilities - Cable/Internet Service | 0.00 | 451.71 |
| Utility Billing Service | 0.00 | 2,512.38 |
| TOTAL UTILITIES EXPENSE | (555.98) | 44,956.41 |
| TOTAL CONTROLLABLE EXPENSES | 113.18 | 209,945.04 |
| FUNDS FROM OPERATIONS (FFO) | 167,329.66 | (87,428.22) |

**ENTITY: LPM Las Palmas**

**Comparative Income Statement**

**Income Statement**

**Las Palmas**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

NON-CONTROLLABLE EXPENSE

| | Month | YTD |
|---|---|---|
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 16,477.38 |
| Asset Management Fee | 0.00 | 12,312.56 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 28,789.94 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 11,485.55 |
| Taxes - Personal Property | 0.00 | 25,699.48 |
| Taxes - Misc/Licenses/Permits | 0.00 | 2,219.01 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 31,534.50 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 71,287.54 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 3,510.00 |
| Administrative/Legal | 0.00 | 120.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 3,630.00 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 103,707.48 |
| | | |
| TOTAL OPERATING EXPENSES | 113.18 | 313,652.52 |
| | | |
| NET OPERATING INCOME (LOSS) | 167,329.66 | (191,135.70) |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (8,765.63) | 153,506.06 |
| Other Mortgage Expense | 0.00 | 552.76 |
| | | |
| TOTAL FINANCIAL EXPENSES | (8,765.63) | 154,058.82 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 3,575.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | (17,060.66) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (11,838.76) |

**ENTITY: LPM Las Palmas**

**Comparative Income Statement**

**Income Statement**

**Las Palmas**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | 176,095.29 | (333,355.76) |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 21,198.80 |
| Amortization Expense | 0.00 | 9,624.63 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 30,823.43 |
| | | |
| NET INCOME (LOSS) | 176,095.29 | (364,179.19) |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced A/C and Heating | 0.00 | 572.64 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 1,675.45 |
| Replaced Appliances | 0.00 | 2,011.29 |
| Replaced Flooring | 0.00 | 2,801.68 |
| Replaced Maintenance Equipment | 0.00 | 4,078.61 |
| Replaced Window Coverings | 0.00 | 188.79 |
| Capex Balance Sheet (contra) | 0.00 | (10,900.03) |
| | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 428.43 |
| | | |
| CONTROLLABLE NET INCOME | 167,329.66 | (87,856.65) |
| | | |
| NET INCOME (LOSS) | 176,095.29 | (364,607.62) |

**ENTITY: MRD Mesa Ridge**

**Comparative Income Statement**

**Income Statement**

**Mesa Ridge**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

RENTAL INCOME

| | | |
|---|---|---|
| Market Rent | 0.00 | 881,613.35 |
| Gain/(Loss) to Lease | 0.00 | 31,138.72 |
| Gross Potential Rent | 0.00 | 912,752.07 |
| Concessions | 0.00 | (17,698.48) |
| Effective Rent Potential | 0.00 | 895,053.59 |
| Vacancy Loss | 0.00 | (188,390.22) |
| Administrative/Down Units | 0.00 | (1,296.00) |
| Prior Period Adjustment - Rent | 0.00 | (12,633.19) |
| Bad Debt, net of reimbursements | 0.00 | (32,815.50) |
| NET RENTAL INCOME | 0.00 | 659,918.68 |

OTHER INCOME AND FEES

| | | |
|---|---|---|
| Pet Rent | 0.00 | 778.00 |
| Trash Pickup Fees | 0.00 | 100.00 |
| Cancellation/Termination Fees | 0.00 | 292.00 |
| Pet Fees (non-refundable) | 0.00 | 125.00 |
| Keys/Locks/Gate Card Fees | 0.00 | 209.33 |
| Late Fees | 0.00 | 8,712.16 |
| Redec/Administrative Fees | 0.00 | 1,415.00 |
| Cleaning/Damage Fees | 0.00 | 705.67 |
| Forfeited Security Deposits | 0.00 | (1,974.00) |
| Month-to-month fees | 0.00 | 648.00 |
| Application Fees | 0.00 | 930.00 |
| Gain/(Loss) on Sale | (99,401.93) | 916,189.73 |
| TOTAL OTHER INCOME AND FEES | (99,401.93) | 928,130.89 |

FINANCIAL/INVESTMENT INCOME

| | | |
|---|---|---|
| TOTAL OPERATING INCOME | (99,401.93) | 1,588,049.57 |

**ENTITY: MRD Mesa Ridge**

**Comparative Income Statement**

**Income Statement**

**Mesa Ridge**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

CONTROLLABLE EXPENSES

PAYROLL AND BENEFITS

| | | |
|---|---|---|
| Manager Payroll | 0.00 | 20,700.00 |
| Office Staff Payroll | 0.00 | 18,072.60 |
| Maintenance Staff Payroll | 0.00 | 33,278.39 |
| Employee Bonuses | 0.00 | 7,970.00 |
| Payroll Taxes | 0.00 | 8,762.82 |
| Workers' Comp Insurance | 0.00 | 2,004.33 |
| Health/Employee Insurance | 0.00 | 5,119.16 |
| Employee Commissions | 0.00 | 3,387.14 |
| Human Capital and Marketing | 0.00 | 3,414.92 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 102,709.36 |

MAINTENANCE AND OPERATING EXPENSES

| | | |
|---|---|---|
| Janitor/Cleaning Supplies | 0.00 | 325.08 |
| Fire System Maintenance/Inspection | 0.00 | 1,430.41 |
| Repairs Plumbing | 0.00 | 5,442.14 |
| Grounds Supplies | 0.00 | 333.40 |
| Repairs/Material Supplies | 0.00 | 13,891.98 |
| Repairs Contract - Other | 0.00 | 575.00 |
| Heating/Cooling Expense | 0.00 | 1,529.58 |
| Keys/Locks/Gates Supplies | 0.00 | 1,818.37 |
| Repairs Contract - Irrigation | 0.00 | 2,598.00 |
| Repairs Contract - Glass/Windows | 0.00 | 1,460.12 |
| Light Bulbs - Interior & Exterior | 0.00 | 2,288.22 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 31,692.30 |

CONTRACT SERVICES

**ENTITY: MRD Mesa Ridge**

**Comparative Income Statement**

**Income Statement**

**Mesa Ridge**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| Exterminating Contract | 0.00 | 1,428.90 |
| Garbage & Trash Removal | 0.00 | 11,090.90 |
| Security Expense | 0.00 | 6,390.02 |
| Grounds/Landscaping Contract | 0.00 | 17,320.00 |
| Seasonal Landscaping/Other | 0.00 | 1,569.63 |
| HVAC/Chiller System Contract | 0.00 | 319.90 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 38,119.35 |
| | | |
| MAKE READY AND DECORATING | | |
| Janitor/Cleaning Contract | 0.00 | 2,576.28 |
| Flooring Cleaning/Repairs | 0.00 | 559.13 |
| Resurfacing Contract | 0.00 | 9,075.71 |
| Painting/Make Ready Contract | 0.00 | 39,394.78 |
| Decorating Materials/Supplies | 0.00 | 584.03 |
| Painting Supplies | 0.00 | 623.71 |
| | | |
| TOTAL MAKE READY AND DECORATING | 0.00 | 52,813.64 |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Publications | 0.00 | 274.50 |
| Advertising - Internet | 0.00 | 5,264.68 |
| Marketing Costs | 0.00 | 16.35 |
| Resident Functions/Promotions | 0.00 | 5.00 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 5,560.53 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 0.00 | 1,251.68 |
| Postage & Overnight | 0.98 | 91.54 |
| Tenant/Employee Screens | 0.00 | 1,855.86 |
| Legal/Professional Fees | 0.00 | 4,012.09 |
| Telephone Service | 10.00 | 3,634.58 |
| Bank Service Charges | 335.92 | 3,824.46 |
| Dues And Subscriptions | 0.00 | 402.60 |
| Education, Meetings/Seminars | 0.00 | 115.00 |
| Mileage Expense | 0.00 | 44.00 |
| Answering Service | 0.00 | 3,102.00 |
| Software Expense | 74.69 | 2,915.97 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 421.59 | 21,249.78 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Electricity | 0.00 | 102,036.97 |
| Utilities - Water & Sewer | 0.00 | 70,251.36 |
| Utilities - Gas | 0.00 | 20,141.32 |

**ENTITY: MRD Mesa Ridge**

**Comparative Income Statement**

**Income Statement**

**Mesa Ridge**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| Utilities - Cable/Internet Service | 0.00 | 19,540.20 |
| Utility Billing Service | 0.00 | 1,472.41 |
| | | |
| TOTAL UTILITIES EXPENSE | 0.00 | 213,442.26 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 421.59 | 465,587.22 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | (99,823.52) | 1,122,462.35 |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 29,411.51 |
| Asset Management Fee | 0.00 | 17,369.70 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 46,781.21 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 53,946.14 |
| Taxes - Misc/Licenses/Permits | 0.00 | 1,320.00 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 38,359.86 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 93,975.00 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 5,333.73 |
| Administrative/Legal | 0.00 | 120.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 5,453.73 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 146,209.94 |
| | | |
| TOTAL OPERATING EXPENSES | 421.59 | 611,797.16 |
| | | |
| NET OPERATING INCOME (LOSS) | (99,823.52) | 976,252.41 |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (11,428.69) | 246,734.55 |
| Other Mortgage Expense | 0.00 | 720.82 |

**ENTITY: MRD Mesa Ridge**

**Comparative Income Statement**

**Income Statement**

**Mesa Ridge**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL FINANCIAL EXPENSES | (11,428.69) | 247,455.37 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | 835.16 |
| Prior Management A/P | 0.00 | (57,835.25) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (47,250.09) |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (88,394.83) | 776,047.13 |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 133,433.10 |
| Amortization Expense | 0.00 | 9,521.81 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 142,954.91 |
| | | |
| NET INCOME (LOSS) | (88,394.83) | 633,092.22 |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Cabinets and Shelving | 0.00 | 6,115.00 |
| Replaced A/C and Heating | 0.00 | 8,105.66 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 3,086.18 |
| Replaced Appliances | 0.00 | 13,423.97 |
| Replaced Flooring | 0.00 | 19,546.17 |
| Replaced Maintenance Equipment | 0.00 | 1,357.70 |
| Replaced Subfloor | 0.00 | 722.50 |
| Replaced Window Coverings | 0.00 | 1,569.55 |
| Capex Balance Sheet (contra) | 0.00 | (53,926.73) |
| | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| | | |
| CONTROLLABLE NET INCOME | (99,823.52) | 1,122,462.35 |
| | | |
| NET INCOME (LOSS) | (88,394.83) | 633,092.22 |

**ENTITY: MRD Mesa Ridge**

**Comparative Income Statement**

**Income Statement**

**Mesa Ridge**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

**ENTITY: MXV Maxey Village**

**Comparative Income Statement**

**Income Statement**

**Maxey Village**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

| | | |
|---|---|---|
| RENTAL INCOME | | |
| Market Rent | 0.00 | 1,378,757.72 |
| Gain/(Loss) to Lease | 0.00 | (74,328.30) |
| | | |
| Gross Potential Rent | 0.00 | 1,304,429.42 |
| | | |
| Concessions | 0.00 | (1,379.95) |
| | | |
| Effective Rent Potential | 0.00 | 1,303,049.47 |
| | | |
| Vacancy Loss | 0.00 | (590,021.34) |
| Administrative/Down Units | 0.00 | (1,686.00) |
| Prior Period Adjustment - Rent | 0.00 | (4,444.67) |
| Bad Debt, net of reimbursements | 0.00 | (26,315.41) |
| | | |
| NET RENTAL INCOME | 0.00 | 680,582.05 |
| | | |
| OTHER INCOME AND FEES | | |
| Trash Pickup Fees | 0.00 | 50.52 |
| Collection Recovery Income | 0.00 | 1,000.00 |
| Cancellation/Termination Fees | 0.00 | 895.83 |
| Keys/Locks/Gate Card Fees | 0.00 | 115.00 |
| Late Fees | 0.00 | 11,165.36 |
| NSF Fees | 0.00 | 25.00 |
| Redec/Administrative Fees | 0.00 | 9,964.94 |
| Cleaning/Damage Fees | 0.00 | 1,734.06 |
| Forfeited Security Deposits | 0.00 | 826.71 |
| Month-to-month fees | 0.00 | 409.41 |
| Application Fees | 0.00 | 3,855.00 |
| Vending Detergent | 0.00 | 300.00 |
| Gain/(Loss) on Sale | (118,049.82) | 1,349,087.75 |
| | | |
| TOTAL OTHER INCOME AND FEES | (118,049.82) | 1,379,429.58 |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| UTILITIES INCOME | | |
| Utilities Income - Water | 0.00 | 51,416.86 |
| Utilities Income - Cable | 0.00 | 1,103.55 |
| Utilities Income - Trash | 0.00 | 5,497.72 |
| Utilities Income - Electric | 0.00 | 762.81 |
| Utilities Income - Pest Control | 0.00 | 1,517.02 |
| Utilities Income - Admin Fee | 0.00 | 6,878.40 |
| Utilities Income - Admin Set Up | 0.00 | 650.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 67,826.36 |

**ENTITY: MXV Maxey Village**

**Comparative Income Statement**

**Income Statement**

**Maxey Village**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL OPERATING INCOME | (118,049.82) | 2,127,837.99 |
| | | |
| CONTROLLABLE EXPENSES | | |
| | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 0.00 | 28,083.44 |
| Office Staff Payroll | 0.00 | 33,673.49 |
| Maintenance Staff Payroll | 0.00 | 46,126.03 |
| Maintenance Staff Contract/Temporary | 0.00 | 11,560.61 |
| Housekeeping Staff Payroll | 0.00 | 12,823.16 |
| Employee Bonuses | 0.00 | 13,335.01 |
| Payroll Taxes | 0.00 | 14,867.94 |
| Workers' Comp Insurance | 0.00 | 3,405.46 |
| Health/Employee Insurance | 0.00 | 11,046.84 |
| Employee Commissions | 0.00 | 1,874.55 |
| Human Capital and Marketing | 0.00 | 7,050.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 183,846.53 |
| | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 0.00 | 1,963.54 |
| Exterminating Supplies | 0.00 | 168.77 |
| Fire System Maintenance/Inspection | 0.00 | 625.74 |
| Repairs Plumbing | 0.00 | 7,812.35 |
| Grounds Supplies | 0.00 | 179.67 |
| Repairs/Material Supplies | 0.00 | 8,873.33 |
| Repairs Contract - Other | 0.00 | 1,240.00 |
| Heating/Cooling Expense | 0.00 | 5,145.13 |
| Keys/Locks/Gates Supplies | 0.00 | 584.65 |
| Repairs Contract - Glass/Windows | 0.00 | 884.22 |
| Light Bulbs - Interior & Exterior | 0.00 | (136.58) |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 27,340.82 |

**ENTITY: MXV Maxey Village**

**Comparative Income Statement**

**Income Statement**

**Maxey Village**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

CONTRACT SERVICES

| | | |
|---|---|---|
| Exterminating Contract | 0.00 | 4,344.96 |
| Garbage & Trash Removal | 0.00 | 10,991.10 |
| Security Expense | 0.00 | 10,927.84 |
| Grounds/Landscaping Contract | 0.00 | 8,937.12 |
| Seasonal Landscaping/Other | 0.00 | 784.08 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 35,985.10 |

MAKE READY AND DECORATING

| | | |
|---|---|---|
| Flooring Cleaning/Repairs | 0.00 | 9,080.06 |
| Resurfacing Contract | 0.00 | 12,218.87 |
| Painting/Make Ready Contract | 0.00 | 11,163.57 |
| Painting Supplies | 0.00 | 4,245.77 |
| | | |
| TOTAL MAKE READY AND DECORATING | 0.00 | 36,708.27 |

ADVERTISING/BUSINESS PROMOTION

| | | |
|---|---|---|
| Advertising - Internet | 0.00 | 5,565.21 |
| Advertising - Signage | 0.00 | 205.05 |
| Marketing Costs | 0.00 | 350.52 |
| Resident Functions/Promotions | 0.00 | 1,011.81 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 7,132.59 |

ADMINISTRATIVE EXPENSES

| | | |
|---|---|---|
| Office Expense | 0.00 | (2,024.68) |
| Postage & Overnight | 2.84 | 376.39 |
| Tenant/Employee Screens | 0.00 | 2,851.33 |
| Legal/Professional Fees | 0.00 | 8,155.97 |
| Telephone Service | (343.70) | 5,324.37 |
| Bank Service Charges | 354.42 | 4,751.66 |
| Dues And Subscriptions | 0.00 | 462.17 |
| Answering Service | 0.00 | 4,230.00 |
| Software Expense | 0.00 | 5,346.36 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 13.56 | 29,473.57 |

UTILITIES EXPENSE

| | | |
|---|---|---|
| Utilities - Vacant Electric | 0.00 | 6,140.40 |
| Utilities - Electricity | 0.00 | 25,034.60 |
| Utilities - Water & Sewer | 0.00 | 93,304.00 |
| Utilities - Gas | 0.00 | 12,678.82 |
| Utilities - Cable/Internet Service | 0.00 | 19,602.43 |
| Utility Billing Service | 0.00 | 8,321.15 |
| | | |
| TOTAL UTILITIES EXPENSE | 0.00 | 165,081.40 |

**ENTITY: MXV Maxey Village**

**Comparative Income Statement**

**Income Statement**

**Maxey Village**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 13.56 | 485,568.28 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | (118,063.38) | 1,642,269.71 |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 54,350.82 |
| Asset Management Fee | 0.00 | 18,251.01 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 72,601.83 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 66,986.95 |
| Taxes - Misc/Licenses/Permits | 0.00 | 246.35 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 103,849.81 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 171,432.11 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 7,586.73 |
| Administrative/Legal | 0.00 | 120.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 7,706.73 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 251,740.67 |
| | | |
| TOTAL OPERATING EXPENSES | 13.56 | 737,308.95 |
| | | |
| NET OPERATING INCOME (LOSS) | (118,063.38) | 1,390,529.04 |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (26,106.53) | 563,344.51 |
| Other Mortgage Expense | 0.00 | 1,646.08 |
| | | |
| TOTAL FINANCIAL EXPENSES | (26,106.53) | 564,990.59 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | 1,646.90 |

**ENTITY: MXV Maxey Village**

**Comparative Income Statement**

**Income Statement**

**Maxey Village**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| Prior Management A/P | 0.00 | (82,953.99) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (71,557.09) |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (91,956.85) | 897,095.54 |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 97,338.60 |
| Amortization Expense | 0.00 | 26,972.45 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 124,311.05 |
| | | |
| NET INCOME (LOSS) | (91,956.85) | 772,784.49 |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Carpentry/Roofs | 0.00 | 9,500.00 |
| Replaced Structural/Building | 0.00 | 12,288.47 |
| Replaced Paving/Parking Lot | 0.00 | 3,995.00 |
| Replaced A/C and Heating | 0.00 | 3,204.86 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 34,921.66 |
| Replaced Building Equipment - Computers | 0.00 | 861.46 |
| Replaced Appliances | 0.00 | 221.35 |
| Replaced Flooring | 0.00 | 5,256.48 |
| Replaced Maintenance Equipment | 0.00 | 3,658.06 |
| Replaced Subfloor | 0.00 | 1,321.91 |
| Replaced Window Coverings | 0.00 | 881.44 |
| Capex Balance Sheet (contra) | 0.00 | (81,956.19) |
| Land Improvements | 0.00 | 5,845.50 |
| | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| | | |
| CONTROLLABLE NET INCOME | (118,063.38) | 1,642,269.71 |
| | | |
| NET INCOME (LOSS) | (91,956.85) | 772,784.49 |

**ENTITY: OAB Oaks of Brittany**

**Comparative Income Statement**

**Income Statement**

**Oaks of Brittany**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| RENTAL INCOME | | |
| Market Rent | 0.00 | 948,250.00 |
| | | |
| Gross Potential Rent | 0.00 | 948,250.00 |
| | | |
| | | |
| Effective Rent Potential | 0.00 | 948,250.00 |
| | | |
| Vacancy Loss | 0.00 | (948,250.00) |
| Prior Period Adjustment - Rent | 0.00 | (4,121.14) |
| | | |
| NET RENTAL INCOME | 0.00 | (4,121.14) |
| | | |
| OTHER INCOME AND FEES | | |
| Forfeited Security Deposits | 0.00 | 298.52 |
| Gain/(Loss) on Sale | (101,362.06) | 157,267.35 |
| | | |
| TOTAL OTHER INCOME AND FEES | (101,362.06) | 157,565.87 |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| TOTAL OPERATING INCOME | (101,362.06) | 153,444.73 |

**ENTITY: OAB Oaks of Brittany**

**Comparative Income Statement**

**Income Statement**

**Oaks of Brittany**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

CONTROLLABLE EXPENSES

PAYROLL AND BENEFITS

| | | |
|---|---|---|
| Manager Payroll | (37.84) | (37.84) |
| Maintenance Staff Payroll | 0.00 | 33.77 |
| Payroll Taxes | 0.00 | 2.58 |
| Workers' Comp Insurance | 0.00 | 1.49 |
| | | |
| TOTAL PAYROLL AND BENEFITS | (37.84) | 0.00 |

MAINTENANCE AND OPERATING EXPENSES

CONTRACT SERVICES

| | | |
|---|---|---|
| Garbage & Trash Removal | 0.00 | 6,007.72 |
| Security Expense | 0.00 | 9,093.00 |
| Grounds/Landscaping Contract | 2,178.54 | 8,714.16 |
| | | |
| TOTAL CONTRACT SERVICES | 2,178.54 | 23,814.88 |

MAKE READY AND DECORATING

ADVERTISING/BUSINESS PROMOTION

| | | |
|---|---|---|
| Advertising - Internet | 0.00 | 2,408.23 |
| Marketing Costs | 0.00 | 29.52 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 2,437.75 |

ADMINISTRATIVE EXPENSES

| | | |
|---|---|---|
| Office Expense | 0.00 | 237.03 |
| Postage & Overnight | 0.00 | 23.83 |
| Legal/Professional Fees | 0.00 | 3,379.90 |
| Telephone Service | 0.00 | 60.00 |
| Bank Service Charges | 332.11 | 2,963.12 |
| Answering Service | 0.00 | 524.05 |
| Software Expense | (51.32) | 1,824.34 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 280.79 | 9,012.27 |

**ENTITY: OAB Oaks of Brittany**

**Comparative Income Statement**

**Income Statement**

**Oaks of Brittany**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

UTILITIES EXPENSE

| | | |
|---|---|---|
| Utilities - Vacant Electric | 0.00 | 5,261.87 |
| Utilities - Electricity | 0.00 | 37,613.38 |
| Utilities - Water & Sewer | 0.00 | 6,574.07 |
| Utilities - Gas | 259.26 | 1,297.35 |
| Utility Billing Service | 0.00 | 1,672.50 |
| TOTAL UTILITIES EXPENSE | 259.26 | 52,419.17 |
| TOTAL CONTROLLABLE EXPENSES | 2,680.75 | 87,684.07 |
| FUNDS FROM OPERATIONS (FFO) | (104,042.81) | 65,760.66 |

NON-CONTROLLABLE EXPENSE

MANAGEMENT FEES

| | | |
|---|---|---|
| Management Fee | 0.00 | 29,633.82 |
| Asset Management Fee | 0.00 | 14,312.56 |
| TOTAL MANAGEMENT FEES | 0.00 | 43,946.38 |

TAXES AND INSURANCE

| | | |
|---|---|---|
| Taxes - Real Estate | 0.00 | 42,234.48 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 74,650.56 |
| TOTAL TAXES AND INSURANCE | 0.00 | 117,234.04 |

PROFESSIONAL SERVICES

| | | |
|---|---|---|
| Tax Appraisal Dispute Fees | 0.00 | 3,690.00 |
| Administrative/Legal | 0.00 | 85.00 |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 3,775.00 |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 164,955.42 |

**ENTITY: OAB Oaks of Brittany**

**Comparative Income Statement**

**Income Statement**

**Oaks of Brittany**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL OPERATING EXPENSES | 2,680.75 | 252,639.49 |
| | | |
| NET OPERATING INCOME (LOSS) | (104,042.81) | (99,194.76) |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (11,311.53) | 244,133.33 |
| Other Mortgage Expense | 0.00 | 713.30 |
| | | |
| TOTAL FINANCIAL EXPENSES | (11,311.53) | 244,846.63 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 1,300.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | (97,335.80) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (94,388.90) |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (92,731.28) | (249,652.49) |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 369,105.84 |
| Amortization Expense | 0.00 | 11,688.86 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 380,794.70 |
| | | |
| NET INCOME (LOSS) | (92,731.28) | (630,447.19) |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Structural/Building | 0.00 | 3,275.00 |
| Replaced Appliances | 0.00 | 100.71 |
| Capex Balance Sheet (contra) | 0.00 | (3,375.71) |
| | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| | | |
| CONTROLLABLE NET INCOME | (104,042.81) | 65,760.66 |

**ENTITY: OAB Oaks of Brittany**

**Comparative Income Statement**

**Income Statement**

**Oaks of Brittany**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
|  |  |  |
| NET INCOME (LOSS) | (92,731.28) | (630,447.19) |

**ENTITY: PNF Pine Forest**

**Comparative Income Statement**

**Income Statement**

**Pine Forest**

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| RENTAL INCOME | | |
| Market Rent | 0.00 | 915,969.36 |
| Gain/(Loss) to Lease | 0.00 | (119,485.15) |
| Gross Potential Rent | 0.00 | 796,484.21 |
| Concessions | 0.00 | 303.00 |
| Effective Rent Potential | 0.00 | 796,787.21 |
| Vacancy Loss | 0.00 | (83,921.11) |
| Administrative/Down Units | 0.00 | (1,765.00) |
| Prior Period Adjustment - Rent | 0.00 | (8,379.04) |
| Bad Debt, net of reimbursements | 0.00 | (9,325.86) |
| NET RENTAL INCOME | 0.00 | 693,396.20 |
| OTHER INCOME AND FEES | | |
| Trash Pickup Fees | 0.00 | 284.88 |
| Collection Recovery Income | 0.00 | (62.10) |
| Cancellation/Termination Fees | 0.00 | 2,118.95 |
| Transfer Fees | 0.00 | 300.00 |
| Pet Fees (non-refundable) | 0.00 | 1,984.91 |
| Laundry Income | 0.00 | 832.44 |
| Vending Income | 0.00 | 144.38 |
| Keys/Locks/Gate Card Fees | 0.00 | 28.00 |
| MOI/Renter's Insurance Fees | 0.00 | 550.00 |
| Late Fees | 0.00 | 10,310.86 |
| Redec/Administrative Fees | 0.00 | 7,299.40 |
| Cleaning/Damage Fees | 0.00 | 1,562.86 |
| Forfeited Security Deposits | 0.00 | 2,500.83 |
| Month-to-month fees | 0.00 | 647.00 |
| Application Fees | 0.00 | 3,120.00 |
| Court Fees | 0.00 | 378.00 |
| Gain/(Loss) on Sale | (103,817.05) | 3,413,693.95 |
| TOTAL OTHER INCOME AND FEES | (103,817.05) | 3,445,694.36 |
| FINANCIAL/INVESTMENT INCOME | | |
| UTILITIES INCOME | | |
| Utilities Income - Water | 0.00 | 21,691.02 |
| Utilities Income - Trash | 0.00 | 4,211.41 |
| Utilities Income - Electric | 0.00 | 193.71 |
| Utilities Income - Pest Control | 0.00 | 1,613.06 |
| Utilities Income - Admin Fee | 0.00 | 4,596.35 |
| Utilities Income - Admin Set Up | 0.00 | 786.69 |
| TOTAL UTILITIES INCOME | 0.00 | 33,092.24 |

**ENTITY: PNF Pine Forest**

**Comparative Income Statement**

**Income Statement**

**Pine Forest**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| | | |
| TOTAL OPERATING INCOME | (103,817.05) | 4,172,182.80 |
| | | |
| CONTROLLABLE EXPENSES | | |
| | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 0.00 | 26,073.24 |
| Office Staff Payroll | 0.00 | 13,537.58 |
| Office Staff Contract/Temporary | 0.00 | 526.80 |
| Maintenance Staff Payroll | 0.00 | 44,219.53 |
| Housekeeping Staff Payroll | 0.00 | 10,464.04 |
| Employee Bonuses | 0.00 | 8,128.00 |
| Payroll Taxes | 0.00 | 11,028.10 |
| Workers' Comp Insurance | 0.00 | 2,951.68 |
| Health/Employee Insurance | 0.00 | 2,504.41 |
| Employee Commissions | 0.00 | 2,481.80 |
| Human Capital and Marketing | 331.15 | 5,312.30 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 331.15 | 127,227.48 |
| | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 72.91 | 1,049.38 |
| Exterminating Supplies | 0.00 | 93.18 |
| Fire System Maintenance/Inspection | 0.00 | 184.74 |
| Repairs Plumbing | 0.00 | 1,434.50 |
| Grounds Supplies | 0.00 | 100.25 |
| Repairs/Material Supplies | 0.00 | 4,344.94 |
| Heating/Cooling Expense | 0.00 | 2,704.69 |
| Swimming Pool Expense | 0.00 | 368.05 |
| Keys/Locks/Gates Supplies | 0.00 | 325.58 |
| Repairs Contract - Glass/Windows | 0.00 | 197.83 |
| Light Bulbs - Interior & Exterior | 0.00 | 82.30 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 72.91 | 10,885.44 |
| | | |
| CONTRACT SERVICES | | |
| Exterminating Contract | 0.00 | 1,702.31 |

**ENTITY: PNF Pine Forest**

**Comparative Income Statement**

**Income Statement**

**Pine Forest**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| Garbage & Trash Removal | 0.00 | 6,483.13 |
| Security Expense | 0.00 | 13,920.90 |
| Grounds/Landscaping Contract | 0.00 | 9,476.63 |
| Seasonal Landscaping/Other | 0.00 | 2,200.00 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 33,782.97 |
| | | |
| MAKE READY AND DECORATING | | |
| Janitor/Cleaning Contract | 0.00 | 18.69 |
| Flooring Cleaning/Repairs | 0.00 | 2,781.53 |
| Resurfacing Contract | 0.00 | 5,540.00 |
| Painting/Make Ready Contract | 0.00 | 4,031.88 |
| Decorating Materials/Supplies | 0.00 | 46.02 |
| Painting Supplies | 311.53 | 3,173.06 |
| | | |
| TOTAL MAKE READY AND DECORATING | 311.53 | 15,591.18 |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Internet | 150.00 | 6,691.92 |
| Marketing Costs | 0.00 | 13.17 |
| Resident Functions/Promotions | 140.41 | 1,036.23 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 290.41 | 7,741.32 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 36.68 | 1,083.40 |
| Postage & Overnight | 12.14 | 277.12 |
| Tenant/Employee Screens | 0.00 | 1,750.79 |
| Lease Costs | 0.00 | 635.70 |
| Legal/Professional Fees | 0.00 | 5,836.83 |
| Telephone Service | 416.17 | 3,827.28 |
| Bank Service Charges | 499.48 | 5,328.59 |
| Dues And Subscriptions | 0.00 | 372.19 |
| Education, Meetings/Seminars | 0.00 | 34.44 |
| Mileage Expense | 0.00 | 125.38 |
| Answering Service | 378.35 | 3,026.80 |
| Software Expense | 69.23 | 2,703.48 |
| Meals & Entertainment | 0.00 | 736.46 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 1,412.05 | 25,738.46 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 0.00 | 1,127.13 |
| Utilities - Electricity | 0.00 | 6,456.12 |
| Utilities - Water & Sewer | 5,348.00 | 30,891.27 |
| Utilities - Gas | 0.00 | 9,276.48 |

**ENTITY: PNF Pine Forest**
**Comparative Income Statement**
**Income Statement**
**Pine Forest**

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| Utilities - Cable/Internet Service | 0.00 | 652.66 |
| Utility Billing Service | 687.85 | 5,518.32 |
| TOTAL UTILITIES EXPENSE | 6,035.85 | 53,921.98 |
| TOTAL CONTROLLABLE EXPENSES | 8,453.90 | 274,888.83 |
| FUNDS FROM OPERATIONS (FFO) | (112,270.95) | 3,897,293.97 |
| NON-CONTROLLABLE EXPENSE | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 29,755.70 |
| Asset Management Fee | 0.00 | 18,738.59 |
| TOTAL MANAGEMENT FEES | 0.00 | 48,494.29 |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 88,784.67 |
| Taxes - Misc/Licenses/Permits | 0.00 | 35.00 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 125,015.09 |
| TOTAL TAXES AND INSURANCE | 0.00 | 214,183.76 |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 7,160.14 |
| Administrative/Legal | 0.00 | 211.00 |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 7,371.14 |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 270,049.19 |
| TOTAL OPERATING EXPENSES | 8,453.90 | 544,938.02 |
| NET OPERATING INCOME (LOSS) | (112,270.95) | 3,627,244.78 |

**ENTITY: PNF Pine Forest**

**Comparative Income Statement**

**Income Statement**

**Pine Forest**

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (21,551.98) | 465,077.62 |
| Other Mortgage Expense | 0.00 | 1,358.93 |
| | | |
| TOTAL FINANCIAL EXPENSES | (21,551.98) | 466,436.55 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | 4,196.29 |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | 15,593.19 |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (90,718.97) | 3,145,215.04 |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 71,004.72 |
| Amortization Expense | 0.00 | 17,948.50 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 88,953.22 |
| | | |
| NET INCOME (LOSS) | (90,718.97) | 3,056,261.82 |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced A/C and Heating | 0.00 | 2,130.14 |
| Replaced Fences | 0.00 | 630.00 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 2,481.01 |
| Replaced Appliances | 0.00 | 1,077.86 |
| Replaced Flooring | 0.00 | 14,421.60 |
| Replaced Window Coverings | 0.00 | 1,061.23 |
| Capex Balance Sheet (contra) | 0.00 | (21,720.13) |
| | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 81.71 |
| | | |
| CONTROLLABLE NET INCOME | (112,270.95) | 3,897,212.26 |
| | | |
| NET INCOME (LOSS) | (90,718.97) | 3,056,180.11 |

**ENTITY: POW Pines of Westbury**
**Comparative Income Statement**
**Income Statement**
**Pines of Westbury**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| RENTAL INCOME | | |
| Market Rent | 602,756.00 | 4,926,264.00 |
| Gain/(Loss) to Lease | 18,204.70 | 35,979.25 |
| | | |
| Gross Potential Rent | 620,960.70 | 4,962,243.25 |
| | | |
| Concessions | (800.00) | (9,883.87) |
| | | |
| Effective Rent Potential | 620,160.70 | 4,952,359.38 |
| | | |
| Vacancy Loss | (276,673.72) | (2,359,391.98) |
| Administrative/Down Units | (3,493.00) | (25,465.03) |
| Prior Period Adjustment - Rent | 745.00 | 45,886.21 |
| Bad Debt, net of reimbursements | (3,071.00) | (11,165.69) |
| | | |
| NET RENTAL INCOME | 337,667.98 | 2,602,222.89 |
| | | |
| OTHER INCOME AND FEES | | |
| Pet Rent | 0.00 | (1,050.90) |
| Washer/Dryer Rental Fees | 0.00 | 11.14 |
| Collection Recovery Income | 0.00 | 5,095.59 |
| Cancellation/Termination Fees | 0.00 | 1,234.19 |
| Transfer Fees | 500.00 | 1,500.00 |
| Pet Fees (non-refundable) | 300.00 | 1,112.74 |
| Alarm Income | 0.00 | 60.00 |
| Keys/Locks/Gate Card Fees | 63.14 | 653.59 |
| Late Fees | 5,027.00 | 38,656.82 |
| NSF Fees | 150.00 | 250.00 |
| Redec/Administrative Fees | 0.00 | 3,099.80 |
| Cleaning/Damage Fees | 774.00 | 8,012.83 |
| Forfeited Security Deposits | 1,200.00 | 10,623.42 |
| Month-to-month fees | 0.00 | 152.12 |
| Application Fees | 1,760.00 | 16,125.00 |
| Court Fees | (116.00) | 655.00 |
| | | |
| TOTAL OTHER INCOME AND FEES | 9,658.14 | 86,191.34 |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| UTILITIES INCOME | | |
| Utilities Income - Cable | 300.00 | 1,535.52 |
| Utilities Income - Electric | 27,895.65 | 171,466.32 |
| Utilities Income - Phone | 0.00 | 183.90 |
| | | |
| TOTAL UTILITIES INCOME | 28,195.65 | 173,185.74 |

**ENTITY: POW Pines of Westbury**
**Comparative Income Statement**
**Income Statement**
**Pines of Westbury**

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| TOTAL OPERATING INCOME | 375,521.77 | 2,861,599.97 |
| CONTROLLABLE EXPENSES | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 4,806.00 | 51,890.48 |
| Office Staff Payroll | 11,649.26 | 92,004.73 |
| Maintenance Staff Payroll | 17,551.22 | 158,388.80 |
| Maintenance Staff Contract/Temporary | 0.00 | 250.00 |
| Housekeeping Staff Payroll | 3,921.68 | 17,682.56 |
| Employee Bonuses | 7,899.97 | 13,794.72 |
| Payroll Taxes | 3,818.00 | 35,040.94 |
| Workers' Comp Insurance | 1,101.49 | 9,800.71 |
| Health/Employee Insurance | 4,737.03 | 30,074.53 |
| Employee Commissions | 1,457.54 | 8,501.65 |
| Human Capital and Marketing | 2,400.00 | 17,400.00 |
| TOTAL PAYROLL AND BENEFITS | 59,342.19 | 434,829.12 |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 310.27 | 1,896.60 |
| Fire System Maintenance/Inspection | 603.38 | 1,836.59 |
| Repairs Plumbing | 2,796.24 | 6,827.48 |
| Grounds Supplies | 0.00 | 18.72 |
| Repairs/Material Supplies | 3,820.34 | 23,558.17 |
| Repairs Contract - Other | 0.00 | 3,051.68 |
| Heating/Cooling Expense | 3,496.27 | 14,609.35 |
| Vehicle/Maintenance Equip Expense | 0.00 | 297.32 |
| Keys/Locks/Gates Supplies | 362.97 | 1,827.46 |
| Repairs Contract - Glass/Windows | 0.00 | 740.98 |
| Repairs Contract - Roof | 750.00 | 1,100.00 |
| Light Bulbs - Interior & Exterior | 399.27 | 1,496.45 |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 12,538.74 | 57,260.80 |
| CONTRACT SERVICES | | |
| Exterminating Contract | 2,415.06 | 14,958.05 |
| Garbage & Trash Removal | 4,591.44 | 34,162.83 |

**ENTITY: POW Pines of Westbury**

**Comparative Income Statement**

**Income Statement**

**Pines of Westbury**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| Security Expense | 2,080.00 | 16,152.50 |
| Grounds/Landscaping Contract | 6,099.89 | 42,699.23 |
| Seasonal Landscaping/Other | 0.00 | 2,200.00 |
| | | |
| TOTAL CONTRACT SERVICES | 15,186.39 | 110,172.61 |
| | | |
| MAKE READY AND DECORATING | | |
| Janitor/Cleaning Contract | 0.00 | 5,558.59 |
| Flooring Cleaning/Repairs | 4,115.38 | 18,008.38 |
| Resurfacing Contract | 2,550.00 | 8,103.00 |
| Painting/Make Ready Contract | 5,727.58 | 23,530.36 |
| Decorating Materials/Supplies | 31.05 | 258.48 |
| Painting Supplies | 1,869.00 | 7,172.16 |
| Common Area Cleaning | 0.00 | 105.00 |
| | | |
| TOTAL MAKE READY AND DECORATING | 14,293.01 | 62,735.97 |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Internet | 857.48 | 6,522.57 |
| Marketing Costs | 244.65 | 1,057.09 |
| Resident Functions/Promotions | 0.00 | 695.77 |
| Locator Fees | 300.00 | 300.00 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 1,402.13 | 8,575.43 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 318.62 | 1,960.44 |
| Postage & Overnight | 119.99 | 687.37 |
| Tenant/Employee Screens | 1,030.54 | 8,383.79 |
| Lease Costs | 0.00 | 1,062.20 |
| Legal/Professional Fees | 1,234.00 | 12,308.86 |
| Telephone Service | 1,981.83 | 13,075.34 |
| Bank Service Charges | 991.33 | 8,401.81 |
| Dues And Subscriptions | 0.00 | 1,110.81 |
| Education, Meetings/Seminars | 0.00 | 568.26 |
| Furn & Equip Rent - Office/Model | 200.26 | 200.26 |
| Mileage Expense | 0.00 | 94.08 |
| Travel Expense | 0.00 | 538.58 |
| Answering Service | 705.00 | 5,640.00 |
| Software Expense | 1,820.67 | 13,982.95 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 8,402.24 | 68,014.75 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Electricity | 139,191.43 | 468,114.40 |
| Utilities - Water & Sewer | 53,712.12 | 528,165.48 |
| Utilities - Gas | 10,147.05 | 78,970.30 |
| Utilities - Cable/Internet Service | 2,426.26 | 21,284.69 |
| Utility Billing Service | 3,128.00 | 21,422.30 |
| | | |
| TOTAL UTILITIES EXPENSE | 208,604.86 | 1,117,957.17 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 319,769.56 | 1,859,545.85 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | 55,752.21 | 1,002,054.12 |

**ENTITY: POW Pines of Westbury**
**Comparative Income Statement**
**Income Statement**
**Pines of Westbury**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

NON-CONTROLLABLE EXPENSE

MANAGEMENT FEES

| | | |
|---|---|---|
| Management Fee | 18,095.00 | 161,103.87 |
| Asset Management Fee | 8,297.04 | 59,450.25 |
| Compliance Fee | 3,290.00 | 26,320.00 |
| | | |
| TOTAL MANAGEMENT FEES | 29,682.04 | 246,874.12 |

TAXES AND INSURANCE

| | | |
|---|---|---|
| Taxes - Real Estate | 27,054.87 | 216,438.96 |
| Taxes - Misc/Licenses/Permits | 948.47 | 1,173.47 |
| Insurance - Property/Liability | 46,499.69 | 359,118.76 |
| | | |
| TOTAL TAXES AND INSURANCE | 74,503.03 | 576,731.19 |

PROFESSIONAL SERVICES

| | | |
|---|---|---|
| Tax Appraisal Dispute Fees | 0.00 | 10,910.00 |
| Administrative/Legal | 0.00 | 2,550.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 13,460.00 |

| | | |
|---|---|---|
| TOTAL NON-CONTROLLABLE EXPENSES | 104,185.07 | 837,065.31 |
| | | |
| TOTAL OPERATING EXPENSES | 423,954.63 | 2,696,611.16 |
| | | |
| NET OPERATING INCOME (LOSS) | (48,432.86) | 164,988.81 |

FINANCIAL EXPENSES

| | | |
|---|---|---|
| Interest on Mortgage Payable | (50,209.01) | 1,086,891.72 |
| Other Mortgage Expense | 0.00 | 3,166.16 |
| | | |
| TOTAL FINANCIAL EXPENSES | (50,209.01) | 1,090,057.88 |

OTHER INCOME/EXPENSE

| | | |
|---|---|---|
| Trustee Fee | 0.00 | 16,250.00 |
| Legal Expense | 8,846.18 | 99,762.33 |
| Prior Management A/P | (2,864.44) | (6,876.85) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 5,981.74 | 109,135.48 |

| | | |
|---|---|---|
| EARNINGS BEFORE DEPR. & AMORTIZATION | (4,205.59) | (1,034,204.55) |

DEPRECIATION & AMORTIZATION

| | | |
|---|---|---|
| Depreciation Expense | 109,013.93 | 872,111.44 |
| Amortization Expense | (6,019.57) | 43,375.95 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 102,994.36 | 915,487.39 |

| | | |
|---|---|---|
| NET INCOME (LOSS) | (107,199.95) | (1,949,691.94) |

**ENTITY: POW Pines of Westbury**
**Comparative Income Statement**
**Income Statement**
**Pines of Westbury**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Structural/Building | 0.00 | 10,390.17 |
| Replaced Office Furniture & Fixture | 0.00 | 472.51 |
| Replaced Cabinets and Shelving | 455.71 | 455.71 |
| Replaced Paving/Parking Lot | 0.00 | 450.00 |
| Replaced A/C and Heating | 4,126.18 | 14,738.55 |
| Replaced Fences | 1,170.00 | 1,545.00 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 4,762.10 |
| Replaced Building Equipment - Computers | 0.00 | 605.85 |
| Replaced Appliances | 1,505.61 | 11,192.35 |
| Automobile | 0.00 | 4,549.48 |
| Replaced Flooring | 10,793.45 | 20,335.28 |
| Replaced Maintenance Equipment | 0.00 | 3,841.01 |
| Replaced Subfloor | 357.00 | 357.00 |
| Replaced Window Coverings | 908.01 | 3,068.55 |
| Capex Balance Sheet (contra) | 0.00 | (60,575.50) |
| Land Improvements | 0.00 | 3,127.90 |
| | | |
| TOTAL CAP EX - OPERATIONS | 19,315.96 | 19,315.96 |
| | | |
| CONTROLLABLE NET INCOME | 36,436.25 | 982,738.16 |
| | | |
| NET INCOME (LOSS) | (126,515.91) | (1,969,007.90) |

**ENTITY: PTE The Pointe**

**Comparative Income Statement**

**Income Statement**

**The Pointe**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| RENTAL INCOME | | |
| Market Rent | 0.00 | 1,870,216.19 |
| Gain/(Loss) to Lease | 0.00 | 29,438.93 |
| | | |
| Gross Potential Rent | 0.00 | 1,899,655.12 |
| | | |
| Concessions | 0.00 | (150.00) |
| | | |
| Effective Rent Potential | 0.00 | 1,899,505.12 |
| | | |
| Vacancy Loss | 0.00 | (1,536,574.06) |
| Prior Period Adjustment - Rent | 0.00 | (5,092.91) |
| Bad Debt, net of reimbursements | 0.00 | (2,818.24) |
| | | |
| NET RENTAL INCOME | 0.00 | 355,019.91 |
| | | |
| OTHER INCOME AND FEES | | |
| Collection Recovery Income | 0.00 | 200.00 |
| Cancellation/Termination Fees | 0.00 | 350.00 |
| Garage Fees | 0.00 | 1,100.00 |
| Keys/Locks/Gate Card Fees | 0.00 | 32.43 |
| Late Fees | 0.00 | 5,985.57 |
| Covered Parking Fees | 0.00 | 1,825.00 |
| Forfeited Security Deposits | 0.00 | 3,016.56 |
| Application Fees | 0.00 | 45.00 |
| Gain/(Loss) on Sale | 273,134.61 | (932,243.29) |
| | | |
| TOTAL OTHER INCOME AND FEES | 273,134.61 | (919,688.73) |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| UTILITIES INCOME | | |
| Utilities Income - Water | 0.00 | 22,568.22 |
| Utilities Income - Trash | 0.00 | 2,169.44 |
| Utilities Income - Pest Control | 0.00 | 542.79 |
| Utilities Income - Admin Fee | 0.00 | 2,521.56 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 27,802.01 |

**ENTITY: PTE The Pointe**

**Comparative Income Statement**

**Income Statement**

**The Pointe**

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| TOTAL OPERATING INCOME | 273,134.61 | (536,866.81) |
| CONTROLLABLE EXPENSES | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 0.00 | 10,690.02 |
| Office Staff Payroll | 0.00 | 20,150.47 |
| Maintenance Staff Payroll | 38.34 | 45,350.52 |
| Employee Bonuses | 697.95 | 20,362.57 |
| Payroll Taxes | 56.33 | 10,272.38 |
| Workers' Comp Insurance | 26.01 | 3,031.19 |
| Health/Employee Insurance | 0.00 | 5,836.65 |
| Employee Commissions | 0.00 | 1,000.00 |
| Human Capital and Marketing | 0.00 | 2,700.00 |
| TOTAL PAYROLL AND BENEFITS | 818.63 | 119,393.80 |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Repairs Plumbing | 1,382.04 | 11,443.47 |
| Grounds Supplies | 0.00 | 109.60 |
| Repairs/Material Supplies | 0.00 | 1,047.02 |
| Repairs Contract - Other | 0.00 | 5,646.90 |
| Heating/Cooling Expense | 0.00 | 2,517.74 |
| Swimming Pool Expense | 0.00 | 1,643.11 |
| Keys/Locks/Gates Supplies | 0.00 | 144.54 |
| Repairs Contract - Gate/Fence | 0.00 | 850.00 |
| Light Bulbs - Interior & Exterior | 0.00 | 82.62 |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 1,382.04 | 23,485.00 |
| CONTRACT SERVICES | | |
| Exterminating Contract | 0.00 | 3,324.88 |

**ENTITY: PTE The Pointe**

**Comparative Income Statement**

**Income Statement**

**The Pointe**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| Garbage & Trash Removal | 0.00 | 10,939.36 |
| Security Expense | 0.00 | 11,820.90 |
| Grounds/Landscaping Contract | 0.00 | 15,880.26 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 41,965.40 |
| | | |
| MAKE READY AND DECORATING | | |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Publications | 0.00 | 319.91 |
| Advertising - Internet | 0.00 | 4,727.57 |
| Marketing Costs | 0.00 | 13.17 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 5,060.65 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 0.00 | 1,634.18 |
| Postage & Overnight | (37.70) | 215.39 |
| Tenant/Employee Screens | 0.00 | 402.87 |
| Legal/Professional Fees | 0.00 | 7,685.74 |
| Telephone Service | 0.00 | 6,201.12 |
| Bank Service Charges | 351.84 | 4,104.72 |
| Dues And Subscriptions | 0.00 | 584.21 |
| Mileage Expense | 0.00 | 74.40 |
| Answering Service | (705.00) | 4,230.00 |
| Software Expense | (121.61) | 5,127.39 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | (512.47) | 30,260.02 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Electricity | 0.00 | 94,118.88 |
| Utilities - Water & Sewer | (817.86) | 58,155.44 |
| Utilities - Gas | 0.00 | 20,708.96 |
| Utilities - Cable/Internet Service | 0.00 | 575.47 |
| Utility Billing Service | 1,175.46 | 5,938.43 |
| | | |
| TOTAL UTILITIES EXPENSE | 357.60 | 179,497.18 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 2,045.80 | 399,662.05 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | 271,088.81 | (936,528.86) |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 68,702.63 |
| Asset Management Fee | 0.00 | 14,312.56 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 83,015.19 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 82,517.47 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 143,867.46 |

**ENTITY: PTE The Pointe**

**Comparative Income Statement**

**Income Statement**

**The Pointe**

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| TOTAL TAXES AND INSURANCE | 0.00 | 226,733.93 |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 7,798.00 |
| Administrative/Legal | 0.00 | 85.00 |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 7,883.00 |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 317,632.12 |
| TOTAL OPERATING EXPENSES | 2,045.80 | 717,294.17 |
| NET OPERATING INCOME (LOSS) | 271,088.81 | (1,254,160.98) |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (21,755.44) | 469,453.73 |
| Other Mortgage Expense | 0.00 | 1,371.73 |
| TOTAL FINANCIAL EXPENSES | (21,755.44) | 470,825.46 |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | (125,957.17) |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (114,560.27) |
| EARNINGS BEFORE DEPR. & AMORTIZATION | 292,844.25 | (1,610,426.17) |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 230,978.04 |
| Amortization Expense | 0.00 | 22,476.71 |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 253,454.75 |
| NET INCOME (LOSS) | 292,844.25 | (1,863,880.92) |
| CAPITAL EXPENDITURES - OPERATONS | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| CONTROLLABLE NET INCOME | 271,088.81 | (936,528.86) |
| NET INCOME (LOSS) | 292,844.25 | (1,863,880.92) |

**ENTITY: PTX Park Texas**

**Comparative Income Statement**

**Income Statement**

**Park Texas**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

| | | |
|---|---|---|
| RENTAL INCOME | | |
| Market Rent | 0.00 | 2,433,060.56 |
| Gain/(Loss) to Lease | 0.00 | (14,584.28) |
| | | |
| Gross Potential Rent | 0.00 | 2,418,476.28 |
| | | |
| Concessions | 0.00 | (2,222.74) |
| | | |
| Effective Rent Potential | 0.00 | 2,416,253.54 |
| | | |
| Vacancy Loss | 0.00 | (1,967,457.18) |
| Administrative/Down Units | 0.00 | (12,012.00) |
| Prior Period Adjustment - Rent | 0.00 | (26,071.12) |
| Bad Debt, net of reimbursements | 0.00 | (183,706.87) |
| | | |
| NET RENTAL INCOME | 0.00 | 227,006.37 |
| | | |
| OTHER INCOME AND FEES | | |
| Trash Pickup Fees | 0.00 | 75.00 |
| Collection Recovery Income | 0.00 | 645.00 |
| Cancellation/Termination Fees | 0.00 | (548.25) |
| Late Fees | 0.00 | 4,777.39 |
| Cleaning/Damage Fees | 0.00 | 168.61 |
| Forfeited Security Deposits | 0.00 | 17.00 |
| Month-to-month fees | 0.00 | 100.00 |
| Application Fees | 0.00 | 90.00 |
| Court Fees | 0.00 | 1,276.00 |
| Gain/(Loss) on Sale | 499,743.96 | (2,223,536.84) |
| | | |
| TOTAL OTHER INCOME AND FEES | 499,743.96 | (2,216,936.09) |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| UTILITIES INCOME | | |
| Utilities Income - Water | 0.00 | 28,222.71 |
| Utilities Income - Cable | 0.00 | (30.00) |
| Utilities Income - Trash | 0.00 | 2,184.07 |
| Utilities Income - Pest Control | 0.00 | 537.77 |
| Utilities Income - Admin Fee | 0.00 | 2,636.53 |
| Utilities Income - Admin Set Up | 0.00 | 5.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 33,556.08 |
| | | |
| TOTAL OPERATING INCOME | 499,743.96 | (1,956,373.64) |

**ENTITY: PTX Park Texas**

**Comparative Income Statement**

**Income Statement**

**Park Texas**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

CONTROLLABLE EXPENSES

PAYROLL AND BENEFITS

| | | |
|---|---|---|
| Manager Payroll | 0.00 | 13,592.32 |
| Office Staff Payroll | 0.00 | 20,423.61 |
| Maintenance Staff Payroll | 0.00 | 36,286.45 |
| Employee Bonuses | 0.00 | 9,638.40 |
| Payroll Taxes | 0.00 | 9,775.96 |
| Workers' Comp Insurance | 0.00 | 2,598.19 |
| Health/Employee Insurance | 0.00 | 38.35 |
| Employee Commissions | 0.00 | 2,278.00 |
| Human Capital and Marketing | 0.00 | 3,450.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 98,081.28 |

MAINTENANCE AND OPERATING EXPENSES

| | | |
|---|---|---|
| Janitor/Cleaning Supplies | 0.00 | 327.14 |
| Exterminating Supplies | 0.00 | 55.42 |
| Repairs Plumbing | 0.00 | 4,973.11 |
| Grounds Supplies | 0.00 | 262.07 |
| Repairs/Material Supplies | 0.00 | 571.71 |
| Repairs Contract - Other | 0.00 | 2,616.66 |
| Heating/Cooling Expense | 0.00 | 681.98 |
| Keys/Locks/Gates Supplies | 0.00 | 165.69 |
| Light Bulbs - Interior & Exterior | 0.00 | 255.71 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 9,909.49 |

CONTRACT SERVICES

| | | |
|---|---|---|
| Exterminating Contract | 0.00 | 1,987.47 |
| Garbage & Trash Removal | 0.00 | 9,754.80 |
| Security Expense | 0.00 | 9,569.30 |
| Grounds/Landscaping Contract | 0.00 | 20,654.10 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 41,965.67 |

MAKE READY AND DECORATING

| | | |
|---|---|---|
| Janitor/Cleaning Contract | 0.00 | 145.36 |
| Flooring Cleaning/Repairs | 0.00 | 238.15 |

**ENTITY: PTX Park Texas**

**Comparative Income Statement**

**Income Statement**

**Park Texas**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| Resurfacing Contract | 0.00 | 1,450.00 |
| Painting/Make Ready Contract | 0.00 | 653.32 |
| Painting Supplies | 0.00 | 132.86 |
| | | |
| TOTAL MAKE READY AND DECORATING | 0.00 | 2,619.69 |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Publications | 0.00 | 274.50 |
| Advertising - Internet | 0.00 | 5,014.78 |
| Marketing Costs | 0.00 | 19.43 |
| Resident Functions/Promotions | 0.00 | 54.30 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 5,363.01 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 0.00 | 932.07 |
| Postage & Overnight | 1.45 | 248.89 |
| Tenant/Employee Screens | 0.00 | 525.51 |
| Legal/Professional Fees | 0.00 | 13,379.09 |
| Telephone Service | 0.00 | 3,611.34 |
| Bank Service Charges | 348.16 | 4,037.97 |
| Dues And Subscriptions | 0.00 | 691.56 |
| Mileage Expense | 0.00 | 109.20 |
| Answering Service | 0.00 | 3,525.00 |
| Software Expense | 0.00 | 5,352.94 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 349.61 | 32,413.57 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Electricity | 0.00 | 72,001.49 |
| Utilities - Water & Sewer | 0.00 | 92,714.27 |
| Utilities - Gas | 0.00 | 23,507.74 |
| Utilities - Cable/Internet Service | 0.00 | 548.54 |
| Utility Billing Service | 0.00 | 5,579.56 |
| | | |
| TOTAL UTILITIES EXPENSE | 0.00 | 194,351.60 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 349.61 | 384,704.31 |

**ENTITY: PTX Park Texas**

**Comparative Income Statement**

**Income Statement**

**Park Texas**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | 499,394.35 | (2,341,077.95) |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 66,818.61 |
| Asset Management Fee | 0.00 | 12,312.56 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 79,131.17 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 77,725.63 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 160,307.58 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 238,382.21 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 10,640.00 |
| Administrative/Legal | 0.00 | 432.17 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 11,072.17 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 328,585.55 |
| | | |
| TOTAL OPERATING EXPENSES | 349.61 | 713,289.86 |
| | | |
| NET OPERATING INCOME (LOSS) | 499,394.35 | (2,669,663.50) |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (17,749.25) | 311,917.14 |
| Other Mortgage Expense | 0.00 | 1,119.13 |
| | | |
| TOTAL FINANCIAL EXPENSES | (17,749.25) | 313,036.27 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 6,825.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | (99,569.67) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (91,097.77) |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | 517,143.60 | (2,891,602.00) |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 95,260.56 |
| Amortization Expense | 0.00 | 19,483.79 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 114,744.35 |
| | | |
| NET INCOME (LOSS) | 517,143.60 | (3,006,346.35) |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 18,684.72 |
| Replaced Building Equipment - Computers | 0.00 | 469.18 |

**ENTITY: PTX Park Texas**

**Comparative Income Statement**

**Income Statement**

**Park Texas**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| Replaced Flooring | 0.00 | 357.23 |
| Capex Balance Sheet (contra) | 0.00 | (19,511.13) |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| CONTROLLABLE NET INCOME | 499,394.35 | (2,341,077.95) |
| NET INCOME (LOSS) | 517,143.60 | (3,006,346.35) |

**ENTITY: RYO Royal Oaks**

**Comparative Income Statement**

**Income Statement**

**Royal Oaks**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

RENTAL INCOME

| | | |
|---|---|---|
| Market Rent | 295,520.00 | 2,364,160.00 |
| Gain/(Loss) to Lease | (840.49) | 21,424.58 |
| | | |
| Gross Potential Rent | 294,679.51 | 2,385,584.58 |
| | | |
| Concessions | (3,135.00) | (15,664.42) |
| | | |
| Effective Rent Potential | 291,544.51 | 2,369,920.16 |
| | | |
| Vacancy Loss | (116,225.81) | (818,760.77) |
| Administrative/Down Units | (838.00) | (7,614.64) |
| Prior Period Adjustment - Rent | (4,041.77) | (48,291.17) |
| Bad Debt, net of reimbursements | 0.00 | (21,886.93) |
| | | |
| NET RENTAL INCOME | 170,438.93 | 1,473,366.65 |

OTHER INCOME AND FEES

| | | |
|---|---|---|
| Trash Pickup Fees | 0.00 | 21.39 |
| Cancellation/Termination Fees | 0.00 | 615.00 |
| Vending Income | 0.00 | 300.00 |
| Keys/Locks/Gate Card Fees | 129.66 | 415.23 |
| Late Fees | 2,449.19 | 15,955.16 |
| NSF Fees | 0.00 | 50.00 |
| Redec/Administrative Fees | 4,007.50 | 9,297.50 |
| Cleaning/Damage Fees | 598.86 | 4,914.52 |
| Forfeited Security Deposits | 250.00 | 3,975.14 |
| Month-to-month fees | 1,546.58 | 8,064.37 |
| Application Fees | 1,440.00 | 5,210.00 |
| Court Fees | 0.00 | 191.00 |
| | | |
| TOTAL OTHER INCOME AND FEES | 10,421.79 | 49,009.31 |

FINANCIAL/INVESTMENT INCOME

UTILITIES INCOME

| | | |
|---|---|---|
| Utilities Income - Water | 11,587.17 | 73,361.45 |
| Utilities Income - Trash | 761.68 | 5,049.89 |
| Utilities Income - Electric | 13,465.30 | 77,130.19 |
| Utilities Income - Pest Control | 189.50 | 1,258.85 |
| Utilities Income - Admin Fee | 941.17 | 6,013.65 |
| Utilities Income - Admin Set Up | 225.00 | 1,170.00 |
| | | |
| TOTAL UTILITIES INCOME | 27,169.82 | 163,984.03 |
| | | |
| TOTAL OPERATING INCOME | 208,030.54 | 1,686,359.99 |

**ENTITY: RYO Royal Oaks**

**Comparative Income Statement**

**Income Statement**

**Royal Oaks**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

CONTROLLABLE EXPENSES

PAYROLL AND BENEFITS

| | | |
|---|---|---|
| Manager Payroll | 5,230.80 | 43,622.56 |
| Office Staff Payroll | 7,430.52 | 53,924.06 |
| Maintenance Staff Payroll | 10,147.27 | 108,464.72 |
| Maintenance Staff Contract/Temporary | 2,872.80 | 2,872.80 |
| Housekeeping Staff Payroll | 1,672.56 | 12,102.58 |
| Employee Bonuses | 2,799.99 | 6,399.99 |
| Payroll Taxes | 2,254.34 | 22,815.12 |
| Workers' Comp Insurance | 531.52 | 5,937.76 |
| Health/Employee Insurance | 2,486.00 | 19,052.28 |
| Employee Commissions | 277.76 | 1,467.22 |
| Human Capital and Marketing | 1,350.00 | 10,650.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 37,053.56 | 287,309.09 |

MAINTENANCE AND OPERATING EXPENSES

| | | |
|---|---|---|
| Janitor/Cleaning Supplies | 2,583.99 | 7,355.01 |
| Exterminating Supplies | 0.00 | 41.49 |
| Fire System Maintenance/Inspection | 1,445.85 | 2,964.09 |
| Repairs Plumbing | 279.55 | 9,749.40 |
| Grounds Supplies | 25.19 | 461.99 |
| Repairs/Material Supplies | 7,852.87 | 30,520.68 |
| Repairs Contract - Other | 0.00 | 7,382.57 |
| Heating/Cooling Expense | 1,248.39 | 9,101.54 |
| Swimming Pool Expense | 0.00 | 125.94 |
| Keys/Locks/Gates Supplies | 579.82 | 3,544.16 |
| Repairs Contract - Glass/Windows | 515.62 | 993.12 |
| Repairs Contract - Roof | 1,775.00 | 2,075.00 |
| Light Bulbs - Interior & Exterior | 1,307.65 | 2,979.23 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 17,613.93 | 77,294.22 |

CONTRACT SERVICES

| | | |
|---|---|---|
| Exterminating Contract | 702.55 | 4,730.54 |
| Garbage & Trash Removal | 3,437.72 | 20,864.90 |
| Security Expense | 2,080.00 | 16,715.40 |
| Grounds/Landscaping Contract | 2,129.51 | 14,628.82 |
| | | |
| TOTAL CONTRACT SERVICES | 8,349.78 | 56,939.66 |

MAKE READY AND DECORATING

| | | |
|---|---|---|
| Janitor/Cleaning Contract | 865.00 | 3,120.00 |

**ENTITY: RYO Royal Oaks**

**Comparative Income Statement**

**Income Statement**

**Royal Oaks**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| Flooring Cleaning/Repairs | 1,037.04 | 7,293.29 |
| Resurfacing Contract | 7,485.00 | 29,930.00 |
| Painting/Make Ready Contract | 12,862.60 | 38,547.76 |
| Decorating Materials/Supplies | 279.39 | 1,274.42 |
| Painting Supplies | 293.37 | 1,615.33 |
| TOTAL MAKE READY AND DECORATING | 22,822.40 | 81,780.80 |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Internet | 976.71 | 7,581.05 |
| Marketing Costs | 361.48 | 707.63 |
| Resident Functions/Promotions | 0.00 | 9.12 |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 1,338.19 | 8,297.80 |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 181.05 | 3,641.50 |
| Postage & Overnight | 39.40 | 625.52 |
| Tenant/Employee Screens | 463.35 | 2,907.38 |
| Lease Costs | 0.00 | 542.48 |
| Legal/Professional Fees | 477.00 | 10,651.34 |
| Telephone Service | 1,767.65 | 10,124.79 |
| Bank Service Charges | 668.43 | 5,771.73 |
| Dues And Subscriptions | 0.00 | 512.87 |
| Education, Meetings/Seminars | 0.00 | 114.30 |
| Furn & Equip Rent - Office/Model | 441.66 | 441.66 |
| Mileage Expense | 24.00 | 421.40 |
| Answering Service | 705.00 | 5,730.61 |
| Software Expense | 1,264.89 | 8,574.73 |
| Meals & Entertainment | 0.00 | 93.55 |
| TOTAL ADMINISTRATIVE EXPENSES | 6,032.43 | 50,153.86 |
| UTILITIES EXPENSE | | |
| Utilities - Electricity | 52,878.16 | 395,314.05 |
| Utilities - Water & Sewer | 34,796.23 | 299,799.96 |
| Utilities - Gas | 2,473.27 | 22,288.11 |

**ENTITY: RYO Royal Oaks**

**Comparative Income Statement**

**Income Statement**

**Royal Oaks**

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| Utilities - Cable/Internet Service | 3,216.28 | 25,229.03 |
| Utility Billing Service | 2,219.33 | 14,036.06 |
| TOTAL UTILITIES EXPENSE | 95,583.27 | 756,667.21 |
| TOTAL CONTROLLABLE EXPENSES | 188,793.56 | 1,318,442.64 |
| FUNDS FROM OPERATIONS (FFO) | 19,236.98 | 367,917.35 |
| NON-CONTROLLABLE EXPENSE | | |
| MANAGEMENT FEES | | |
| Management Fee | 8,354.50 | 74,382.00 |
| Asset Management Fee | 5,106.73 | 37,201.22 |
| TOTAL MANAGEMENT FEES | 13,461.23 | 111,583.22 |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 22,993.03 | 183,944.24 |
| Taxes - Misc/Licenses/Permits | 316.09 | 1,624.07 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 18,331.13 | 168,320.23 |
| TOTAL TAXES AND INSURANCE | 41,640.25 | 354,237.54 |
| PROFESSIONAL SERVICES | | |
| Tax Preparation Fees | 0.00 | 6,411.00 |
| Tax Appraisal Dispute Fees | 0.00 | 4,228.59 |
| Administrative/Legal | 0.00 | 5,524.00 |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 16,163.59 |
| TOTAL NON-CONTROLLABLE EXPENSES | 55,101.48 | 481,984.35 |
| TOTAL OPERATING EXPENSES | 243,895.04 | 1,800,426.99 |
| NET OPERATING INCOME (LOSS) | (35,864.50) | (114,067.00) |

**ENTITY: RYO Royal Oaks**

**Comparative Income Statement**

**Income Statement**

**Royal Oaks**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
|  |  |  |
| FINANCIAL EXPENSES |  |  |
| Interest on Mortgage Payable | (32,999.16) | 714,261.34 |
| Other Mortgage Expense | 0.00 | 2,080.77 |
|  |  |  |
| TOTAL FINANCIAL EXPENSES | (32,999.16) | 716,342.11 |
|  |  |  |
| OTHER INCOME/EXPENSE |  |  |
| Trustee Fee | 0.00 | 11,375.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | (14,342.79) | (11,322.40) |
|  |  |  |
| TOTAL OTHER INCOME/EXPENSE | (14,342.79) | 1,699.50 |
|  |  |  |
| EARNINGS BEFORE DEPR. & AMORTIZATION | 11,477.45 | (832,108.61) |
|  |  |  |
| DEPRECIATION & AMORTIZATION |  |  |
| Depreciation Expense | 46,307.60 | 370,460.80 |
| Amortization Expense | (497.95) | 31,963.00 |
|  |  |  |
| TOTAL DEPRECIATION & AMORTIZATION | 45,809.65 | 402,423.80 |
|  |  |  |
| NET INCOME (LOSS) | (34,332.20) | (1,234,532.41) |
|  |  |  |
| CAPITAL EXPENDITURES - OPERATONS |  |  |
| Replaced Structural/Building | 1,004.64 | 4,109.87 |
| Replaced Cabinets and Shelving | 0.00 | 124.95 |
| Replaced Building/Office Equipment | 0.00 | 108.23 |
| Replaced A/C and Heating | 863.12 | 863.12 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 939.79 |
| Replaced Building Equipment - Computers | 0.00 | 848.51 |
| Replaced Appliances | 6,960.70 | 7,751.15 |
| Replaced Flooring | 2,926.05 | 13,411.36 |
| Replaced Maintenance Equipment | 481.96 | 4,600.14 |
| Replaced Window Coverings | 1,648.00 | 3,617.86 |
| Capex Balance Sheet (contra) | 0.00 | (22,490.51) |
|  |  |  |
| TOTAL CAP EX - OPERATIONS | 13,884.47 | 13,884.47 |
|  |  |  |
| CONTROLLABLE NET INCOME | 5,352.51 | 354,032.88 |
|  |  |  |
| NET INCOME (LOSS) | (48,216.67) | (1,248,416.88) |

**ENTITY: SPP Sandpiper**

**Comparative Income Statement**

**Income Statement**

**Sandpiper**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

RENTAL INCOME

| | | |
|---|---|---|
| Market Rent | 0.00 | 1,343,188.45 |
| Gain/(Loss) to Lease | 0.00 | (95,901.70) |
| | | |
| Gross Potential Rent | 0.00 | 1,247,286.75 |
| | | |
| Effective Rent Potential | 0.00 | 1,247,286.75 |
| | | |
| Vacancy Loss | 0.00 | (94,413.28) |
| Prior Period Adjustment - Rent | 0.00 | 3,007.56 |
| Bad Debt, net of reimbursements | 0.00 | (18,264.70) |
| | | |
| NET RENTAL INCOME | 0.00 | 1,137,616.33 |

OTHER INCOME AND FEES

| | | |
|---|---|---|
| Trash Pickup Fees | 0.00 | 40.00 |
| Washer/Dryer Rental Fees | 0.00 | 651.00 |
| Collection Recovery Income | 0.00 | 2,395.91 |
| Cancellation/Termination Fees | 0.00 | 150.00 |
| Pet Fees (non-refundable) | 0.00 | 150.00 |
| Laundry Income | 0.00 | 122.00 |
| Keys/Locks/Gate Card Fees | 0.00 | 231.07 |
| Late Fees | 0.00 | 22,929.86 |
| Redec/Administrative Fees | 0.00 | 3,139.00 |
| Cleaning/Damage Fees | 0.00 | 1,076.55 |
| Forfeited Security Deposits | 0.00 | 2,413.84 |
| Month-to-month fees | 0.00 | 874.00 |
| Application Fees | 0.00 | 5,460.07 |
| Court Fees | 0.00 | 232.00 |
| Gain/(Loss) on Sale | (163,200.15) | 5,853,348.90 |
| | | |
| TOTAL OTHER INCOME AND FEES | (163,200.15) | 5,893,214.20 |

FINANCIAL/INVESTMENT INCOME

UTILITIES INCOME

| | | |
|---|---|---|
| Utilities Income - Water | 0.00 | 54,605.17 |
| Utilities Income - Trash | 0.00 | 7,314.07 |
| Utilities Income - Electric | 0.00 | 105,325.38 |
| Utilities Income - Pest Control | 0.00 | 1,980.47 |
| Utilities Income - Admin Fee | 0.00 | 8,721.36 |
| Utilities Income - Admin Set Up | 0.00 | 195.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 178,141.45 |

**ENTITY: SPP Sandpiper**

**Comparative Income Statement**

**Income Statement**

**Sandpiper**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL OPERATING INCOME | (163,200.15) | 7,208,971.98 |
| | | |
| CONTROLLABLE EXPENSES | | |
| | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 0.00 | 26,911.46 |
| Office Staff Payroll | 0.00 | 34,876.82 |
| Maintenance Staff Payroll | 0.00 | 67,092.22 |
| Housekeeping Staff Payroll | 0.00 | 924.00 |
| Employee Bonuses | 0.00 | 10,086.69 |
| Payroll Taxes | 0.00 | 16,173.98 |
| Workers' Comp Insurance | 0.00 | 3,845.09 |
| Health/Employee Insurance | 0.00 | 7,304.50 |
| Employee Commissions | 0.00 | 2,185.74 |
| Human Capital and Marketing | 0.00 | 7,663.61 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 177,064.11 |
| | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 0.00 | 523.32 |
| Exterminating Supplies | 0.00 | 412.51 |
| Fire System Maintenance/Inspection | 0.00 | 526.26 |
| Repairs Plumbing | 0.00 | 4,208.59 |
| Grounds Supplies | 0.00 | 439.77 |
| Repairs/Material Supplies | 0.00 | 5,477.34 |
| Heating/Cooling Expense | 0.00 | 3,333.01 |
| Swimming Pool Expense | 0.00 | 1,523.54 |
| Keys/Locks/Gates Supplies | 0.00 | 1,997.78 |
| Repairs Contract - Gate/Fence | 0.00 | 1,781.35 |
| Light Bulbs - Interior & Exterior | 0.00 | 583.18 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 20,806.65 |
| | | |
| CONTRACT SERVICES | | |
| Exterminating Contract | 0.00 | 3,742.23 |
| Garbage & Trash Removal | 0.00 | 8,302.11 |
| Security Expense | 0.00 | 13,782.30 |
| Grounds/Landscaping Contract | 0.00 | 12,635.53 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 38,462.17 |

**ENTITY: SPP Sandpiper**

**Comparative Income Statement**

**Income Statement**

**Sandpiper**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

MAKE READY AND DECORATING

| | | |
|---|---|---|
| Janitor/Cleaning Contract | 0.00 | 1,037.22 |
| Flooring Cleaning/Repairs | 69.90 | 1,968.95 |
| Resurfacing Contract | 0.00 | 5,213.85 |
| Painting/Make Ready Contract | 0.00 | 23,974.17 |
| Decorating Materials/Supplies | 0.00 | 1,228.91 |
| Painting Supplies | 0.00 | 1,217.79 |
| | | |
| TOTAL MAKE READY AND DECORATING | 69.90 | 34,640.89 |

ADVERTISING/BUSINESS PROMOTION

| | | |
|---|---|---|
| Advertising - Internet | 0.00 | 5,923.64 |
| Marketing Costs | 0.00 | 18.58 |
| Resident Functions/Promotions | 0.00 | 241.44 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 6,183.66 |

ADMINISTRATIVE EXPENSES

| | | |
|---|---|---|
| Office Expense | 0.00 | 1,696.09 |
| Postage & Overnight | 0.00 | 357.66 |
| Tenant/Employee Screens | 0.00 | 2,578.94 |
| Lease Costs | 0.00 | 1,263.33 |
| Legal/Professional Fees | 0.00 | 6,178.38 |
| Telephone Service | 0.00 | 5,974.63 |
| Bank Service Charges | 557.42 | 4,883.76 |
| Dues And Subscriptions | 0.00 | 337.97 |
| Education, Meetings/Seminars | 0.00 | 12.00 |
| Furn & Equip Rent - Office/Model | 0.00 | 51.15 |
| Mileage Expense | 0.00 | 99.68 |
| Travel Expense | 0.00 | 76.72 |
| Answering Service | 0.00 | 4,704.70 |
| Software Expense | 0.00 | 4,403.83 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 557.42 | 32,618.84 |

UTILITIES EXPENSE

| | | |
|---|---|---|
| Utilities - Electricity | 648.77 | 210,829.23 |
| Utilities - Water & Sewer | (11,940.00) | 65,755.95 |
| Utilities - Gas | 0.00 | 14,016.15 |
| Utility Billing Service | 0.00 | 12,448.79 |
| | | |
| TOTAL UTILITIES EXPENSE | (11,291.23) | 303,050.12 |

| | | |
|---|---|---|
| TOTAL CONTROLLABLE EXPENSES | (10,663.91) | 612,826.44 |

| | | |
|---|---|---|
| FUNDS FROM OPERATIONS (FFO) | (152,536.24) | 6,596,145.54 |

NON-CONTROLLABLE EXPENSE

**ENTITY: SPP Sandpiper**

**Comparative Income Statement**

**Income Statement**

**Sandpiper**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

| | | |
|---|---|---|
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 52,093.76 |
| Asset Management Fee | 0.00 | 31,317.71 |
| Compliance Fee | 0.00 | 3,577.00 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 86,988.47 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 138,936.37 |
| Taxes - Misc/Licenses/Permits | 0.00 | 1,195.44 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 82,812.25 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 223,293.06 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 3,690.00 |
| Administrative/Legal | 0.00 | 149.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 3,839.00 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 314,120.53 |
| | | |
| TOTAL OPERATING EXPENSES | (10,663.91) | 926,946.97 |
| | | |
| NET OPERATING INCOME (LOSS) | (152,536.24) | 6,282,025.01 |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (32,509.02) | 701,560.00 |
| Other Mortgage Expense | 0.00 | 2,049.88 |
| | | |
| TOTAL FINANCIAL EXPENSES | (32,509.02) | 703,609.88 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 11,375.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | 7,985.61 |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | 21,007.51 |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (120,027.22) | 5,557,407.62 |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 97,079.64 |
| Amortization Expense | 0.00 | 27,074.82 |

**ENTITY: SPP Sandpiper**

**Comparative Income Statement**

**Income Statement**

**Sandpiper**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

| | | |
|---|---|---|
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 124,154.46 |
| | | |
| NET INCOME (LOSS) | (120,027.22) | 5,433,253.16 |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Structural/Building | 0.00 | 496.16 |
| Replaced A/C and Heating | 0.00 | 253.31 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 14,996.00 |
| Replaced Appliances | 0.00 | 4,338.67 |
| Replaced Flooring | 0.00 | 7,224.60 |
| Replaced Maintenance Equipment | 0.00 | 67.54 |
| Replaced Window Coverings | 0.00 | 3,078.95 |
| Capex Balance Sheet (contra) | 0.00 | (24,800.23) |
| | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 5,655.00 |
| | | |
| CONTROLLABLE NET INCOME | (152,536.24) | 6,590,490.54 |
| | | |
| NET INCOME (LOSS) | (120,027.22) | 5,427,598.16 |

**ENTITY: VIS VISTA**

**Comparative Income Statement**

**Income Statement**

**Vista Arbor Square**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

**RENTAL INCOME**

| | | |
|---|---|---|
| Market Rent | 0.00 | 1,479,788.95 |
| Gain/(Loss) to Lease | 0.00 | (101,319.22) |
| | | |
| Gross Potential Rent | 0.00 | 1,378,469.73 |
| | | |
| Effective Rent Potential | 0.00 | 1,378,469.73 |
| | | |
| Vacancy Loss | 0.00 | (51,651.91) |
| Administrative/Down Units | 0.00 | (16,075.01) |
| Prior Period Adjustment - Rent | 0.00 | (3,978.69) |
| Bad Debt, net of reimbursements | 0.00 | (5,276.20) |
| | | |
| NET RENTAL INCOME | 0.00 | 1,301,487.92 |

**OTHER INCOME AND FEES**

| | | |
|---|---|---|
| Pet Rent | 0.00 | 171.00 |
| Trash Pickup Fees | 0.00 | 317.34 |
| Washer/Dryer Rental Fees | 0.00 | 4,427.69 |
| Party Room/Clubhouse Fees | 0.00 | 450.00 |
| Collection Recovery Income | 0.00 | 514.25 |
| Cancellation/Termination Fees | 0.00 | 999.10 |
| Transfer Fees | 0.00 | 75.00 |
| Pet Fees (non-refundable) | 0.00 | 150.00 |
| Laundry Income | 0.00 | 715.00 |
| Keys/Locks/Gate Card Fees | 0.00 | 5.00 |
| Late Fees | 0.00 | 10,126.33 |
| Redec/Administrative Fees | 0.00 | 6,456.25 |
| Cleaning/Damage Fees | 0.00 | 2,459.96 |
| Covered Parking Fees | 0.00 | 25.00 |
| Forfeited Security Deposits | 0.00 | (258.81) |
| Month-to-month fees | 0.00 | 2,415.39 |
| Application Fees | 0.00 | 4,518.03 |
| Gain/(Loss) on Sale | (191,480.08) | 6,763,817.82 |
| | | |
| TOTAL OTHER INCOME AND FEES | (191,480.08) | 6,797,384.35 |

**FINANCIAL/INVESTMENT INCOME**

**UTILITIES INCOME**

| | | |
|---|---|---|
| Utilities Income - Water | 0.00 | 52,931.60 |
| Utilities Income - Cable | 0.00 | 50.00 |
| Utilities Income - Trash | 0.00 | 8,613.71 |
| Utilities Income - Electric | 0.00 | 266.98 |
| Utilities Income - Pest Control | 0.00 | 2,251.80 |
| Utilities Income - Admin Fee | 0.00 | 10,785.58 |
| Utilities Income - Admin Set Up | 0.00 | 175.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 75,074.67 |

**ENTITY: VIS VISTA**

**Comparative Income Statement**

**Income Statement**

**Vista Arbor Square**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

| | | |
|---|---|---|
| TOTAL OPERATING INCOME | (191,480.08) | 8,173,946.94 |
| | | |
| CONTROLLABLE EXPENSES | | |
| | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 0.00 | 24,282.59 |
| Office Staff Payroll | 0.00 | 32,229.24 |
| Maintenance Staff Payroll | 0.00 | 61,677.74 |
| Employee Bonuses | 0.00 | 14,556.47 |
| Payroll Taxes | 0.00 | 14,846.35 |
| Workers' Comp Insurance | 0.00 | 3,633.04 |
| Health/Employee Insurance | 0.00 | 8,236.65 |
| Employee Commissions | 0.00 | 4,267.64 |
| Human Capital and Marketing | (397.38) | 5,400.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | (397.38) | 169,129.72 |
| | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 0.00 | 1,081.82 |
| Exterminating Supplies | 0.00 | 42.06 |
| Fire System Maintenance/Inspection | 0.00 | 408.92 |
| Repairs Plumbing | 0.00 | 1,585.83 |
| Repairs/Material Supplies | 0.00 | 7,097.30 |
| Repairs Contract - Other | 0.00 | 6,445.00 |
| Heating/Cooling Expense | 0.00 | 4,968.85 |
| Swimming Pool Expense | 0.00 | 1,353.20 |
| Keys/Locks/Gates Supplies | 0.00 | 834.90 |
| Repairs Contract - Glass/Windows | 0.00 | 2,134.93 |
| Repairs Contract - Gate/Fence | 0.00 | 806.00 |
| Light Bulbs - Interior & Exterior | 0.00 | 2,019.45 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 28,778.26 |
| | | |
| CONTRACT SERVICES | | |
| Exterminating Contract | 0.00 | 2,424.80 |
| Garbage & Trash Removal | 0.00 | 13,006.45 |
| Security Expense | 0.00 | 14,225.10 |
| Grounds/Landscaping Contract | 0.00 | 14,705.09 |
| Seasonal Landscaping/Other | 0.00 | 4,871.26 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 49,232.70 |
| | | |
| MAKE READY AND DECORATING | | |
| Janitor/Cleaning Contract | 0.00 | 1,280.00 |
| Flooring Cleaning/Repairs | 0.00 | 145.00 |
| Resurfacing Contract | 0.00 | 1,740.00 |
| Painting/Make Ready Contract | 0.00 | 18,244.56 |
| Decorating Materials/Supplies | 0.00 | 58.91 |
| Painting Supplies | 417.15 | 1,361.80 |
| | | |
| TOTAL MAKE READY AND DECORATING | 417.15 | 22,830.27 |

**ENTITY: VIS VISTA**

**Comparative Income Statement**

**Income Statement**

**Vista Arbor Square**

| | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| Thru: | | |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Internet | (183.60) | 5,191.04 |
| Resident Functions/Promotions | 0.00 | 365.74 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | (183.60) | 5,556.78 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | (20.00) | 2,052.42 |
| Postage & Overnight | (32.54) | 221.07 |
| Tenant/Employee Screens | 0.00 | 2,601.70 |
| Lease Costs | 0.00 | 617.34 |
| Legal/Professional Fees | 0.00 | 5,957.62 |
| Telephone Service | 0.00 | 13,647.94 |
| Bank Service Charges | 541.41 | 4,758.43 |
| Dues And Subscriptions | 0.00 | 378.15 |
| Mileage Expense | 0.00 | 4.32 |
| Travel Expense | 0.00 | 75.30 |
| Answering Service | (705.00) | 4,230.00 |
| Software Expense | (766.98) | 3,954.53 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | (983.11) | 38,498.82 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 285.05 | 2,361.88 |
| Utilities - Electricity | 0.00 | 23,073.92 |
| Utilities - Water & Sewer | (6,938.00) | 52,473.53 |
| Utilities - Gas | 0.00 | 23,936.94 |
| Utilities - Cable/Internet Service | 0.00 | 704.39 |
| Utility Billing Service | 830.00 | 13,661.22 |
| | | |
| TOTAL UTILITIES EXPENSE | (5,822.95) | 116,211.88 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | (6,969.89) | 430,238.43 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | (184,510.19) | 7,743,708.51 |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 55,260.85 |
| Asset Management Fee | 0.00 | 32,863.22 |
| Compliance Fee | 0.00 | 3,993.50 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 92,117.57 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 127,963.79 |
| Taxes - Misc/Licenses/Permits | 0.00 | 1,201.71 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 86,203.98 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 215,718.48 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 3,690.00 |
| Administrative/Legal | 0.00 | 50.00 |

**ENTITY: VIS VISTA**

**Comparative Income Statement**

**Income Statement**

**Vista Arbor Square**

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | 0.00 | 3,740.00 |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 311,576.05 |
| TOTAL OPERATING EXPENSES | (6,969.89) | 741,814.48 |
| NET OPERATING INCOME (LOSS) | (184,510.19) | 7,432,132.46 |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | (40,884.25) | 882,891.11 |
| Other Mortgage Expense | 0.00 | 2,579.47 |
| TOTAL FINANCIAL EXPENSES | (40,884.25) | 885,470.58 |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | 6,001.54 |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | 17,398.44 |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (143,625.94) | 6,529,263.44 |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 131,946.34 |
| NET INCOME (LOSS) | (143,625.94) | 6,397,317.10 |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Structural/Building | 0.00 | 191.11 |
| Replaced A/C and Heating | 0.00 | 1,993.60 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 2,550.03 |
| Replaced Flooring | 0.00 | 8,060.34 |
| Replaced Window Coverings | 0.00 | 2,578.95 |
| Capex Balance Sheet (contra) | 0.00 | (13,258.08) |
| TOTAL CAP EX - OPERATIONS | 0.00 | 2,115.95 |
| CONTROLLABLE NET INCOME | (184,510.19) | 7,741,592.56 |
| NET INCOME (LOSS) | (143,625.94) | 6,395,201.15 |

## Numeric Commercial Investments, LLC
## Profit and Loss
### January -August, 2016

| | Aug-16 | Total |
|---|---:|---:|
| **Income** | | |
| Admin Fee Income | 0.00 | 0.00 |
| Asset Management Fees | 0.00 | 0.00 |
| FX3 | 0.00 | 0.00 |
| Pasadena Storage | 0.00 | 0.00 |
| Total Asset Management Fees | $ 0.00 | $ 0.00 |
| Gain or Loss on FX3 Investment | 0.00 | 0.00 |
| Gain or Loss Spencer Investment | 0.00 | 0.00 |
| Markup | 0.00 | 0.00 |
| Pass Through Income | 0.00 | 0.00 |
| Unapplied Cash Payment Income | 0.00 | 0.00 |
| Uncategorized Income | 0.00 | 0.00 |
| Total Income | $ 0.00 | $ 0.00 |
| **Expenses** | | |
| Agent Fees | 0.00 | 325.00 |
| Bad Debts | 465,199.86 | 465,199.86 |
| Bank Service Charges | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 |
| License & Fees | 325.00 | 3,967.80 |
| Management Fee - Intercompany | 0.00 | 0.00 |
| Payroll Expenses (deleted) | 0.00 | 0.00 |
| Transaction Costs - Embassy | 0.00 | 0.00 |
| Unapplied Cash Bill Payment Expense | 0.00 | 0.00 |
| Uncategorized Expense | 0.00 | 0.00 |
| Total Expenses | $ 465,524.86 | $ 469,492.66 |
| Net Operating Income | -$ 465,524.86 | -$ 469,492.66 |
| **Other Expenses** | | |
| Interest Expense | 0.00 | 0.00 |
| Interest Expense - Co-Investor | 0.00 | 0.00 |
| Total Other Expenses | $ 0.00 | $ 0.00 |
| Net Other Income | $ 0.00 | $ 0.00 |
| Net Income | -$ 465,524.86 | -$ 469,492.66 |

**Royal Numeric FX Investments, LLC Consolidated**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| RENTAL INCOME | | |
| Market Rent | 0.00 | 7,425,183.16 |
| Gain/(Loss) to Lease | 0.00 | (130,846.70) |
| | | |
| Gross Potential Rent | 0.00 | 7,294,336.46 |
| | | |
| Concessions | 0.00 | (43,334.91) |
| | | |
| Effective Rent Potential | 0.00 | 7,251,001.55 |
| | | |
| Vacancy Loss | 0.00 | (1,948,816.26) |
| Administrative/Down Units | 0.00 | (37,140.47) |
| Prior Period Adjustment - Rent | 0.00 | (149,118.21) |
| Prior/Future Period Rent | 0.00 | 152.91 |
| Bad Debt, net of reimbursements | 0.00 | (255,553.70) |
| | | |
| NET RENTAL INCOME | 0.00 | 4,860,525.82 |
| | | |
| OTHER INCOME AND FEES | | |
| Pet Rent | 0.00 | 7,931.03 |
| Trash Pickup Fees | 0.00 | 528.50 |
| Washer/Dryer Rental Fees | 0.00 | 802.33 |
| Collection Recovery Income | 191.76 | 19,571.15 |
| Cancellation/Termination Fees | 0.00 | 814.22 |
| Transfer Fees | 0.00 | 300.00 |
| Pet Fees (non-refundable) | 0.00 | 7,140.34 |
| Laundry Income | 0.00 | 3,363.26 |
| Vending Income | 0.00 | 1,782.41 |
| Garage Fees | 0.00 | 5,915.33 |
| Keys/Locks/Gate Card Fees | 0.00 | 1,446.31 |
| Late Fees | 0.00 | 100,404.74 |
| NSF Fees | 0.00 | 1,200.00 |
| Redec/Administrative Fees | 0.00 | 27,971.00 |
| Cleaning/Damage Fees | 0.00 | 13,226.74 |
| Covered Parking Fees | 0.00 | 3,390.00 |
| Forfeited Security Deposits | (155.00) | 4,093.15 |
| Month-to-month fees | 0.00 | 19,582.03 |
| Application Fees | 0.00 | 25,339.00 |
| Court Fees | 0.00 | 5,915.11 |
| Miscellaneous Income | 0.00 | 65.00 |
| Gain/(Loss) on Sale | (1,060,471.23) | 24,252,286.61 |
| | | |
| TOTAL OTHER INCOME AND FEES | (1,060,434.47) | 24,503,068.26 |

**Royal Numeric FX Investments, LLC Consolidated**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

FINANCIAL/INVESTMENT INCOME

UTILITIES INCOME

| | | |
|---|---|---|
| Utilities Income - Water | 0.00 | 273,031.56 |
| Utilities Income - Trash | 0.00 | 23,507.66 |
| Utilities Income - Electric | 0.00 | 6,851.56 |
| Utilities Income - Pest Control | 0.00 | 1,753.71 |
| Utilities Income - Admin Fee | 0.00 | 36,250.93 |
| Utilities Income - Admin Set Up | 0.00 | 2,190.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 343,585.42 |
| | | |
| TOTAL OPERATING INCOME | (1,060,434.47) | 29,707,179.50 |

CONTROLLABLE EXPENSES

PAYROLL AND BENEFITS

| | | |
|---|---|---|
| Manager Payroll | 0.00 | 195,050.01 |
| Manager Contract/Temporary | 0.00 | 8,378.75 |
| Office Staff Payroll | 0.00 | 180,071.99 |
| Office Staff Contract/Temporary | 0.00 | 4,995.63 |
| Maintenance Staff Payroll | 0.00 | 333,986.77 |
| Maintenance Staff Contract/Temporary | 0.00 | 10,161.72 |
| Housekeeping Staff Payroll | 0.00 | 22,141.92 |
| Housekeeping Staff Contract/Temporary | 0.00 | 12,402.00 |
| Employee Bonuses | 0.00 | 74,019.43 |
| Payroll Taxes | 0.00 | 85,458.78 |
| Workers' Comp Insurance | 0.00 | 24,513.55 |
| Health/Employee Insurance | 0.00 | 37,621.67 |
| 401K Employer Contributions | 0.00 | 9.76 |
| Employee Commissions | 0.00 | 10,810.68 |
| Human Capital and Marketing | 0.00 | 34,747.38 |

**Royal Numeric FX Investments, LLC Consolidated**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 1,034,370.04 |
| | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 47.21 | 5,116.27 |
| Exterminating Supplies | 0.00 | 139.29 |
| Fire System Maintenance/Inspection | 0.00 | 2,546.25 |
| Repairs Plumbing | 2,687.63 | 22,266.43 |
| Grounds Supplies | 0.00 | 460.52 |
| Repairs/Material Supplies | 0.00 | 42,495.58 |
| Repairs Contract - Other | 0.00 | 14,036.44 |
| Heating/Cooling Expense | 0.00 | 29,740.94 |
| Swimming Pool Expense | 136.90 | 3,059.19 |
| Vehicle/Maintenance Equip Expense | 0.00 | 20.00 |
| Facilities Equipment | 136.34 | 612.64 |
| Keys/Locks/Gates Supplies | 3.75 | 5,869.03 |
| Repairs Contract - Irrigation | 0.00 | 536.38 |
| Repairs Contract - Glass/Windows | 0.00 | 1,939.01 |
| Repairs Contract - Gate/Fence | 0.00 | 644.55 |
| Repairs Contract - Roof | 0.00 | 1,250.00 |
| Light Bulbs - Interior & Exterior | 0.00 | 5,012.93 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 3,011.83 | 135,745.45 |
| | | |
| CONTRACT SERVICES | | |
| Exterminating Contract | 0.00 | 15,218.17 |
| Garbage & Trash Removal | 0.00 | 76,992.49 |
| Security Expense | 0.00 | 37,489.66 |
| Grounds/Landscaping Contract | 0.00 | 98,167.45 |
| Seasonal Landscaping/Other | 0.00 | 14,541.41 |
| Snow Removal Contract | 0.00 | 5,138.00 |
| HVAC/Chiller System Contract | 0.00 | 600.00 |
| Uniform Expense | 0.00 | 16.95 |
| Termite Bonds | 0.00 | 1,409.33 |
| Swimming Pool Contract | 0.00 | 6,503.55 |
| Utilities - Water Treatment | 0.00 | 1,475.00 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 257,552.01 |
| | | |
| MAKE READY AND DECORATING | | |
| Janitor/Cleaning Contract | 0.00 | 17,059.58 |
| Flooring Cleaning/Repairs | (1,940.77) | 39,275.08 |
| Resurfacing Contract | (1,821.00) | 63,696.00 |
| Painting/Make Ready Contract | 1,493.52 | 123,275.13 |
| Decorating Materials/Supplies | 0.00 | 3,171.08 |
| Painting Supplies | 0.00 | 7,367.63 |
| Common Area Cleaning | 0.00 | 490.30 |
| | | |
| TOTAL MAKE READY AND DECORATING | (2,268.25) | 254,334.80 |

**Royal Numeric FX Investments, LLC Consolidated**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

| ADVERTISING/BUSINESS PROMOTION | | |
|---|---|---|
| Advertising - Publications | 0.00 | 274.50 |
| Advertising - Internet | 0.00 | 41,019.10 |
| Advertising - Signage | 526.00 | 550.95 |
| Advertising - Other | 0.00 | 30.00 |
| Marketing Costs | 205.61 | 1,367.96 |
| Resident Functions/Promotions | 106.62 | 1,383.49 |
| Locator Fees | 0.00 | 6,911.00 |
| Resident Referral Concessions | 0.00 | 600.00 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 838.23 | 52,137.00 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 1,042.84 | 4,679.36 |
| Postage & Overnight | 10.73 | 3,120.45 |
| Tenant/Employee Screens | 0.00 | 16,149.31 |
| Lease Costs | 0.00 | 1,282.26 |
| Legal/Professional Fees | 0.00 | 49,366.42 |
| Telephone Service | (321.84) | 46,798.05 |
| Bank Service Charges | 3,422.25 | 42,974.85 |
| Dues And Subscriptions | 0.00 | 4,446.25 |
| Education, Meetings/Seminars | 0.00 | 149.47 |
| Furn & Equip Rent - Office/Model | 0.00 | 4,779.56 |
| Mileage Expense | 0.00 | 588.80 |
| Travel Expense | 0.00 | 30.80 |
| Answering Service | 0.00 | 22,121.73 |
| Other Administrative Expenses | 0.00 | 71.11 |
| Software Expense | (514.93) | 24,975.03 |
| Meals & Entertainment | 0.00 | 99.06 |
| Servicer/Agency Fees | 0.00 | 749.00 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 3,639.05 | 222,381.51 |

**Royal Numeric FX Investments, LLC Consolidated**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 13.23 | 47,537.80 |
| Utilities - Electricity | (607.28) | 115,800.65 |
| Utilities - Water & Sewer | (1,042.17) | 448,977.81 |
| Utilities - Gas | (832.74) | 32,501.58 |
| Utilities - Cable/Internet Service | 314.93 | 5,869.89 |
| Utility Billing Service | 1,598.40 | 37,746.54 |
| | | |
| TOTAL UTILITIES EXPENSE | (555.63) | 688,434.27 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 4,665.23 | 2,644,955.08 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | (1,065,099.70) | 27,062,224.42 |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 254,574.23 |
| Asset Management Fee | 0.00 | 152,156.61 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 406,730.84 |
| | | |
| TAXES AND INSURANCE | | |
| | | |
| Taxes - Real Estate | 0.00 | 717,372.13 |
| Taxes - Misc/Licenses/Permits | 0.00 | 2,965.48 |
| Taxes - Corporate/Franchise | 0.00 | 2,792.00 |
| Insurance - Property/Liability | 0.00 | 432,863.05 |
| Corporate State Franchise Tax | 0.00 | 61,252.04 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 1,217,244.70 |

**Royal Numeric FX Investments, LLC Consolidated**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 46,117.02 |
| Administrative/Legal | 455.00 | 3,866.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 455.00 | 49,983.02 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 455.00 | 1,673,958.56 |
| | | |
| TOTAL OPERATING EXPENSES | 5,120.23 | 4,318,913.64 |
| | | |
| NET OPERATING INCOME (LOSS) | (1,065,554.70) | 25,388,265.86 |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | 169,115.32 | 3,665,435.88 |
| Other Mortgage Expense | 260.01 | 1,209,611.95 |
| Interest on Loan Payable | (86,927.16) | (903,447.51) |
| | | |
| TOTAL FINANCIAL EXPENSES | 82,448.17 | 3,971,600.32 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 11,700.00 | 96,850.00 |
| Other Financial Expense | 68,936.82 | 68,936.82 |
| Legal Expense | 0.00 | 967,442.60 |
| Prior Year Tax/Ins Expense | 254,627.32 | 335,773.57 |
| Prior Management A/P | 0.00 | (431,122.23) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 335,264.14 | 1,037,880.76 |

**Royal Numeric FX Investments, LLC Consolidated**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (1,483,267.01) | 20,378,784.78 |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 1,101,931.48 |
| Amortization Expense | 0.00 | 142,079.44 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 1,244,010.92 |
| | | |
| NET INCOME (LOSS) | (1,483,267.01) | 19,134,773.86 |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Structural/Building - Fire | 0.00 | 22,516.66 |
| Replaced Structural/Building | 0.00 | 17,428.81 |
| Replaced Office Furniture & Fixture | 0.00 | 445.96 |
| Replaced Cabinets and Shelving | 0.00 | 452.73 |
| Replaced Building/Office Equipment | 0.00 | 108.24 |
| Replaced A/C and Heating | 0.00 | 22,576.94 |
| Replaced Fences | 0.00 | 8,694.20 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 21,033.55 |
| Replaced Building Equipment - Computers | 0.00 | 2,378.67 |
| Replaced Appliances | 4,833.28 | 59,442.32 |
| Replaced Furniture - Model/Pool | 0.00 | 5,495.00 |
| Replaced Flooring | 0.00 | 92,237.52 |
| Replaced Vacant/Down Unit | 0.00 | 2,400.00 |
| Replaced Maintenance Equipment | 0.00 | 4,296.64 |
| Replaced Subfloor | 0.00 | 1,363.00 |
| Replaced Window Coverings | 0.00 | 4,891.66 |
| Capex Balance Sheet (contra) | 0.00 | (276,221.36) |
| Land Improvements | 0.00 | 15,588.00 |
| | | |
| TOTAL CAP EX - OPERATIONS | 4,833.28 | 5,128.54 |
| | | |
| CONTROLLABLE NET INCOME | (1,069,932.98) | 27,057,095.88 |
| | | |
| NET INCOME (LOSS) | (1,488,100.29) | 19,129,645.32 |

**ENTITY: FX3 Royal Numeric FX Investments, LLC**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| Effective Rent Potential | 0.00 | 0.00 |
| NET RENTAL INCOME | 0.00 | 0.00 |
| OTHER INCOME AND FEES | | |
| FINANCIAL/INVESTMENT INCOME | | |
| TOTAL OPERATING INCOME | 0.00 | 0.00 |
| CONTROLLABLE EXPENSES | | |
| PAYROLL AND BENEFITS | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| CONTRACT SERVICES | | |
| MAKE READY AND DECORATING | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| ADMINISTRATIVE EXPENSES | | |
| Servicer/Agency Fees | 0.00 | 749.00 |
| TOTAL ADMINISTRATIVE EXPENSES | 0.00 | 749.00 |
| UTILITIES EXPENSE | | |
| TOTAL CONTROLLABLE EXPENSES | 0.00 | 749.00 |
| FUNDS FROM OPERATIONS (FFO) | 0.00 | (749.00) |
| NON-CONTROLLABLE EXPENSE | | |
| MANAGEMENT FEES | | |

**ENTITY: FX3 Royal Numeric FX Investments, LLC**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TAXES AND INSURANCE | | |
| | | |
| PROFESSIONAL SERVICES | | |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 0.00 |
| | | |
| TOTAL OPERATING EXPENSES | 0.00 | 749.00 |
| | | |
| NET OPERATING INCOME (LOSS) | 0.00 | (749.00) |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | 0.00 | 12,136.00 |
| Other Mortgage Expense | 260.01 | 43,686.85 |
| | | |
| TOTAL FINANCIAL EXPENSES | 260.01 | 55,822.85 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 11,700.00 | 25,025.00 |
| Other Financial Expense | 68,936.82 | 68,936.82 |
| Legal Expense | 0.00 | 933,858.38 |
| Prior Year Tax/Ins Expense | 254,627.32 | 335,773.57 |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 335,264.14 | 1,363,593.77 |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (335,524.15) | (1,420,165.62) |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| | | |
| NET INCOME (LOSS) | (335,524.15) | (1,420,165.62) |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| | | |
| CONTROLLABLE NET INCOME | 0.00 | (749.00) |
| | | |
| NET INCOME (LOSS) | (335,524.15) | (1,420,165.62) |

**ENTITY: BDM Broadmoor**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| RENTAL INCOME | | |
| Market Rent | 0.00 | 1,053,894.71 |
| Gain/(Loss) to Lease | 0.00 | 6,778.23 |
| | | |
| Gross Potential Rent | 0.00 | 1,060,672.94 |
| | | |
| Concessions | 0.00 | (3,145.00) |
| | | |
| Effective Rent Potential | 0.00 | 1,057,527.94 |
| | | |
| Vacancy Loss | 0.00 | (177,198.26) |
| Administrative/Down Units | 0.00 | (6,438.00) |
| Prior Period Adjustment - Rent | 0.00 | (4,269.43) |
| Bad Debt, net of reimbursements | 0.00 | (13,889.65) |
| | | |
| NET RENTAL INCOME | 0.00 | 855,732.60 |
| | | |
| OTHER INCOME AND FEES | | |
| Pet Rent | 0.00 | 1,238.00 |
| Collection Recovery Income | 0.00 | 872.98 |
| Cancellation/Termination Fees | 0.00 | 5.00 |
| Pet Fees (non-refundable) | 0.00 | 1,569.95 |
| Vending Income | 0.00 | 813.49 |
| Garage Fees | 0.00 | 255.00 |
| Keys/Locks/Gate Card Fees | 0.00 | 823.00 |
| Late Fees | 0.00 | 20,896.95 |
| NSF Fees | 0.00 | 85.00 |
| Redec/Administrative Fees | 0.00 | 5,420.00 |
| Cleaning/Damage Fees | 0.00 | 2,034.25 |
| Covered Parking Fees | 0.00 | 1,946.00 |
| Forfeited Security Deposits | 0.00 | (564.78) |
| Month-to-month fees | 0.00 | 3,561.00 |
| Application Fees | 0.00 | 4,205.00 |
| Court Fees | 0.00 | 1,856.00 |
| Miscellaneous Income | 0.00 | 40.00 |
| Gain/(Loss) on Sale | (103,027.47) | 1,602,468.98 |
| | | |
| TOTAL OTHER INCOME AND FEES | (103,027.47) | 1,647,525.82 |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| UTILITIES INCOME | | |
| Utilities Income - Water | 0.00 | 40,353.12 |
| Utilities Income - Trash | 0.00 | 2,906.25 |
| Utilities Income - Electric | 0.00 | 1,262.61 |
| Utilities Income - Pest Control | 0.00 | 270.62 |
| Utilities Income - Admin Fee | 0.00 | 6,650.74 |
| Utilities Income - Admin Set Up | 0.00 | 510.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 51,953.34 |

**ENTITY: BDM Broadmoor**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

| | | |
|---|---|---|
| TOTAL OPERATING INCOME | (103,027.47) | 2,555,211.76 |

CONTROLLABLE EXPENSES

PAYROLL AND BENEFITS

| | | |
|---|---|---|
| Manager Payroll | 0.00 | 28,089.74 |
| Office Staff Payroll | 0.00 | 31,556.95 |
| Maintenance Staff Payroll | 0.00 | 53,066.51 |
| Housekeeping Staff Payroll | 0.00 | 8,882.15 |
| Employee Bonuses | 0.00 | 14,623.85 |
| Payroll Taxes | 0.00 | 14,262.11 |
| Workers' Comp Insurance | 0.00 | 3,434.00 |
| Health/Employee Insurance | 0.00 | 4,840.21 |
| Employee Commissions | 0.00 | 1,053.00 |
| Human Capital and Marketing | 0.00 | 5,797.38 |
| **TOTAL PAYROLL AND BENEFITS** | **0.00** | **165,605.90** |

MAINTENANCE AND OPERATING EXPENSES

| | | |
|---|---|---|
| Janitor/Cleaning Supplies | 26.70 | 1,547.76 |
| Exterminating Supplies | 0.00 | 77.37 |
| Fire System Maintenance/Inspection | 0.00 | 284.81 |
| Repairs Plumbing | 261.13 | 2,013.98 |
| Grounds Supplies | 0.00 | 58.52 |
| Repairs/Material Supplies | 0.00 | 11,134.84 |
| Repairs Contract - Other | 0.00 | 279.11 |
| Heating/Cooling Expense | 0.00 | 5,080.75 |
| Swimming Pool Expense | 0.00 | 358.86 |
| Vehicle/Maintenance Equip Expense | 0.00 | 20.00 |
| Facilities Equipment | 136.34 | 612.64 |
| Keys/Locks/Gates Supplies | 0.00 | 1,475.83 |
| Repairs Contract - Glass/Windows | 0.00 | 638.91 |
| Repairs Contract - Gate/Fence | 0.00 | 644.55 |
| Light Bulbs - Interior & Exterior | 0.00 | 829.36 |
| **TOTAL MAINTENANCE AND OPERATING EXPENSES** | **424.17** | **25,057.29** |

CONTRACT SERVICES

| | | |
|---|---|---|
| Exterminating Contract | 0.00 | 3,545.00 |
| Garbage & Trash Removal | 0.00 | 8,014.11 |
| Security Expense | 0.00 | 12,033.36 |
| Grounds/Landscaping Contract | 0.00 | 14,378.34 |
| Seasonal Landscaping/Other | 0.00 | 358.65 |
| Termite Bonds | 0.00 | 70.36 |
| Utilities - Water Treatment | 0.00 | 1,475.00 |
| **TOTAL CONTRACT SERVICES** | **0.00** | **39,874.82** |

MAKE READY AND DECORATING

| | | |
|---|---|---|
| Flooring Cleaning/Repairs | 0.00 | 6,574.76 |
| Resurfacing Contract | 2,224.00 | 8,114.50 |

**ENTITY: BDM Broadmoor**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| Painting/Make Ready Contract | 2,471.72 | 7,670.29 |
| Decorating Materials/Supplies | 0.00 | 881.09 |
| Painting Supplies | 0.00 | 2,751.99 |
| TOTAL MAKE READY AND DECORATING | 4,695.72 | 25,992.63 |
| ADVERTISING/BUSINESS PROMOTION |  |  |
| Advertising - Internet | 0.00 | 6,784.30 |
| Marketing Costs | 0.00 | 581.41 |
| Resident Functions/Promotions | 106.62 | 752.47 |
| Resident Referral Concessions | 0.00 | 600.00 |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 106.62 | 8,718.18 |
| ADMINISTRATIVE EXPENSES |  |  |
| Office Expense | 738.64 | 2,089.11 |
| Postage & Overnight | 0.00 | 398.96 |
| Tenant/Employee Screens | 0.00 | 2,650.16 |
| Legal/Professional Fees | 0.00 | 6,530.47 |
| Telephone Service | 41.67 | 8,909.45 |
| Bank Service Charges | 563.62 | 5,013.71 |
| Dues And Subscriptions | 0.00 | 543.25 |
| Education, Meetings/Seminars | 0.00 | 132.62 |
| Furn & Equip Rent - Office/Model | 0.00 | 922.45 |
| Answering Service | 0.00 | 3,865.75 |
| Software Expense | 0.00 | 4,137.58 |
| TOTAL ADMINISTRATIVE EXPENSES | 1,343.93 | 35,193.51 |
| UTILITIES EXPENSE |  |  |
| Utilities - Vacant Electric | 0.00 | 2,564.34 |
| Utilities - Electricity | (559.14) | 7,469.51 |
| Utilities - Water & Sewer | (1,042.17) | 74,236.45 |
| Utilities - Gas | (832.74) | 10,932.45 |
| Utilities - Cable/Internet Service | 63.33 | 1,153.49 |
| Utility Billing Service | 667.50 | 6,791.89 |
| TOTAL UTILITIES EXPENSE | (1,703.22) | 103,148.13 |

**ENTITY: BDM Broadmoor**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL CONTROLLABLE EXPENSES | 4,867.22 | 403,590.46 |
| FUNDS FROM OPERATIONS (FFO) | (107,894.69) | 2,151,621.30 |
| NON-CONTROLLABLE EXPENSE |  |  |
| MANAGEMENT FEES |  |  |
| Management Fee | 0.00 | 38,070.30 |
| Asset Management Fee | 0.00 | 23,082.13 |
| TOTAL MANAGEMENT FEES | 0.00 | 61,152.43 |
| TAXES AND INSURANCE |  |  |
| Taxes - Real Estate | 0.00 | 111,396.21 |
| Taxes - Misc/Licenses/Permits | 0.00 | 1,139.48 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 85,976.42 |
| TOTAL TAXES AND INSURANCE | 0.00 | 198,861.11 |
| PROFESSIONAL SERVICES |  |  |
| Tax Appraisal Dispute Fees | 0.00 | 9,160.95 |
| Administrative/Legal | 0.00 | 281.00 |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 9,441.95 |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 269,455.49 |
| TOTAL OPERATING EXPENSES | 4,867.22 | 673,045.95 |
| NET OPERATING INCOME (LOSS) | (107,894.69) | 1,882,165.81 |
| FINANCIAL EXPENSES |  |  |
| Interest on Mortgage Payable | 19,368.55 | 484,927.64 |
| Other Mortgage Expense | 0.00 | 133,532.07 |
| Interest on Loan Payable | (9,955.65) | (122,947.48) |
| TOTAL FINANCIAL EXPENSES | 9,412.90 | 495,512.23 |
| OTHER INCOME/EXPENSE |  |  |
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | 9,115.44 |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | 20,512.34 |

**ENTITY: BDM Broadmoor**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (117,307.59) | 1,366,141.24 |
| DEPRECIATION & AMORTIZATION |  |  |
| Depreciation Expense | 0.00 | 107,908.14 |
| Amortization Expense | 0.00 | 7,331.60 |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 115,239.74 |
| NET INCOME (LOSS) | (117,307.59) | 1,250,901.50 |
| CAPITAL EXPENDITURES - OPERATONS |  |  |
| Replaced Structural/Building | 0.00 | 394.94 |
| Replaced Cabinets and Shelving | 0.00 | 406.11 |
| Replaced Building/Office Equipment | 0.00 | 108.24 |
| Replaced A/C and Heating | 0.00 | 10,572.86 |
| Replaced Fences | 0.00 | 1,194.20 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 3,200.00 |
| Replaced Appliances | 0.00 | 10,564.60 |
| Replaced Flooring | 0.00 | 8,379.87 |
| Replaced Maintenance Equipment | 0.00 | 378.37 |
| Replaced Window Coverings | 0.00 | 1,510.27 |
| Capex Balance Sheet (contra) | 0.00 | (36,414.20) |
| TOTAL CAP EX - OPERATIONS | 0.00 | 295.26 |
| CONTROLLABLE NET INCOME | (107,894.69) | 2,151,326.04 |
| NET INCOME (LOSS) | (117,307.59) | 1,250,606.24 |

**ENTITY: CSK Chesapeake**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| RENTAL INCOME |  |  |
| Market Rent | 0.00 | 537,439.05 |
| Gain/(Loss) to Lease | 0.00 | (16,392.69) |
| Gross Potential Rent | 0.00 | 521,046.36 |
| Concessions | 0.00 | (891.10) |
| Effective Rent Potential | 0.00 | 520,155.26 |
| Vacancy Loss | 0.00 | (45,187.65) |
| Prior Period Adjustment - Rent | 0.00 | (2,790.18) |
| Bad Debt, net of reimbursements | 0.00 | (9,058.56) |
| NET RENTAL INCOME | 0.00 | 463,118.87 |
| OTHER INCOME AND FEES |  |  |
| Pet Rent | 0.00 | 871.00 |
| Trash Pickup Fees | 0.00 | 275.00 |
| Collection Recovery Income | 0.00 | 4,333.17 |
| Pet Fees (non-refundable) | 0.00 | 2,340.19 |
| Keys/Locks/Gate Card Fees | 0.00 | 2.22 |
| Late Fees | 0.00 | 14,588.45 |
| NSF Fees | 0.00 | 150.00 |
| Redec/Administrative Fees | 0.00 | 4,215.00 |
| Cleaning/Damage Fees | 0.00 | 2,908.86 |
| Forfeited Security Deposits | 0.00 | 1,004.27 |
| Month-to-month fees | 0.00 | 1,476.23 |
| Application Fees | 0.00 | 2,970.00 |
| Court Fees | 0.00 | 680.00 |
| Gain/(Loss) on Sale | (68,364.69) | 2,758,521.74 |
| TOTAL OTHER INCOME AND FEES | (68,364.69) | 2,794,336.13 |
| FINANCIAL/INVESTMENT INCOME |  |  |
| UTILITIES INCOME |  |  |
| Utilities Income - Water | 0.00 | 31,378.07 |
| Utilities Income - Trash | 0.00 | 1,779.01 |
| Utilities Income - Electric | 0.00 | 950.26 |
| Utilities Income - Admin Fee | 0.00 | 3,207.73 |
| Utilities Income - Admin Set Up | 0.00 | 375.00 |
| TOTAL UTILITIES INCOME | 0.00 | 37,690.07 |

**ENTITY: CSK Chesapeake**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL OPERATING INCOME | (68,364.69) | 3,295,145.07 |

CONTROLLABLE EXPENSES

PAYROLL AND BENEFITS

| | | |
|---|---|---|
| Manager Payroll | 0.00 | 21,980.09 |
| Office Staff Payroll | 0.00 | 13,830.91 |
| Maintenance Staff Payroll | 0.00 | 23,624.49 |
| Maintenance Staff Contract/Temporary | 0.00 | 4,093.45 |
| Employee Bonuses | 0.00 | 8,864.54 |
| Payroll Taxes | 0.00 | 7,525.76 |
| Workers' Comp Insurance | 0.00 | 1,555.23 |
| Health/Employee Insurance | 0.00 | 165.16 |
| Employee Commissions | 0.00 | 1,040.00 |
| Human Capital and Marketing | 0.00 | 2,850.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 85,529.63 |

MAINTENANCE AND OPERATING EXPENSES

| | | |
|---|---|---|
| Janitor/Cleaning Supplies | 0.00 | 417.28 |
| Exterminating Supplies | 0.00 | 37.75 |
| Fire System Maintenance/Inspection | 0.00 | 104.00 |
| Repairs Plumbing | 0.00 | 1,349.32 |
| Grounds Supplies | 0.00 | 30.08 |
| Repairs/Material Supplies | 0.00 | 2,594.78 |
| Repairs Contract - Other | 0.00 | 3,770.19 |
| Heating/Cooling Expense | 0.00 | 2,819.12 |
| Swimming Pool Expense | 0.00 | 143.74 |
| Keys/Locks/Gates Supplies | 0.00 | 460.36 |
| Repairs Contract - Irrigation | 0.00 | 536.38 |
| Light Bulbs - Interior & Exterior | 0.00 | 664.04 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 12,927.04 |

CONTRACT SERVICES

| | | |
|---|---|---|
| Exterminating Contract | 0.00 | 824.88 |
| Garbage & Trash Removal | 0.00 | 3,948.11 |
| Security Expense | 0.00 | 5,829.14 |
| Grounds/Landscaping Contract | 0.00 | 10,987.38 |
| Seasonal Landscaping/Other | 0.00 | 3,043.88 |
| HVAC/Chiller System Contract | 0.00 | 600.00 |
| Swimming Pool Contract | 0.00 | 493.55 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 25,726.94 |

MAKE READY AND DECORATING

| | | |
|---|---|---|
| Janitor/Cleaning Contract | 0.00 | 1,543.49 |
| Flooring Cleaning/Repairs | 0.00 | 1,482.50 |
| Resurfacing Contract | 0.00 | 4,926.50 |
| Painting/Make Ready Contract | 0.00 | 8,171.56 |
| Decorating Materials/Supplies | 0.00 | 173.38 |
| Painting Supplies | 0.00 | 474.19 |

**ENTITY: CSK Chesapeake**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL MAKE READY AND DECORATING | 0.00 | 16,771.62 |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Internet | 0.00 | 5,411.46 |
| Marketing Costs | 0.00 | 231.23 |
| Resident Functions/Promotions | 0.00 | 81.72 |
| Locator Fees | 0.00 | 412.50 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 6,136.91 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 0.00 | 512.21 |
| Postage & Overnight | 0.00 | 232.06 |
| Tenant/Employee Screens | 0.00 | 1,934.91 |
| Legal/Professional Fees | 0.00 | 5,125.72 |
| Telephone Service | 0.00 | 6,381.36 |
| Bank Service Charges | 380.78 | 4,513.12 |
| Dues And Subscriptions | 0.00 | 232.41 |
| Furn & Equip Rent - Office/Model | 0.00 | 1,225.87 |
| Answering Service | 0.00 | 1,641.48 |
| Software Expense | 0.00 | 2,243.20 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 380.78 | 24,042.34 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 0.00 | 1,397.23 |
| Utilities - Electricity | 0.00 | 7,743.67 |
| Utilities - Water & Sewer | 0.00 | 52,336.57 |
| Utilities - Gas | 0.00 | 4,758.28 |
| Utilities - Cable/Internet Service | 0.00 | 987.02 |
| Utility Billing Service | 0.00 | 2,639.13 |
| | | |
| TOTAL UTILITIES EXPENSE | 0.00 | 69,861.90 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 380.78 | 240,996.38 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | (68,745.47) | 3,054,148.69 |

**ENTITY: CSK Chesapeake**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 22,764.78 |
| Asset Management Fee | 0.00 | 14,366.14 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 37,130.92 |
| | | |
| TAXES AND INSURANCE | | |
| | | |
| Taxes - Real Estate | 0.00 | 60,642.52 |
| Taxes - Misc/Licenses/Permits | 0.00 | 1,076.00 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 29,697.37 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 91,764.89 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 4,734.57 |
| Administrative/Legal | 0.00 | 190.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 4,924.57 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 133,820.38 |
| | | |
| TOTAL OPERATING EXPENSES | 380.78 | 374,816.76 |
| | | |
| NET OPERATING INCOME (LOSS) | (68,745.47) | 2,920,328.31 |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | 8,711.04 | 218,097.10 |
| Other Mortgage Expense | 0.00 | 60,056.20 |
| Interest on Loan Payable | (4,477.57) | (55,295.84) |
| | | |
| TOTAL FINANCIAL EXPENSES | 4,233.47 | 222,857.46 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | (33,217.64) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (21,820.74) |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (72,978.94) | 2,719,291.59 |

**ENTITY: CSK Chesapeake**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| **DEPRECIATION & AMORTIZATION** | | |
| Depreciation Expense | 0.00 | 77,813.88 |
| Amortization Expense | 0.00 | 3,649.35 |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 81,463.23 |
| NET INCOME (LOSS) | (72,978.94) | 2,637,828.36 |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced A/C and Heating | 0.00 | 2,352.61 |
| Replaced Fences | 0.00 | 7,500.00 |
| Replaced Building Equipment - Computers | 0.00 | 883.93 |
| Replaced Appliances | 0.00 | 4,688.19 |
| Replaced Flooring | 0.00 | 8,336.71 |
| Replaced Maintenance Equipment | 0.00 | 219.27 |
| Replaced Window Coverings | 0.00 | 423.55 |
| Capex Balance Sheet (contra) | 0.00 | (24,404.26) |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| CONTROLLABLE NET INCOME | (68,745.47) | 3,054,148.69 |
| NET INCOME (LOSS) | (72,978.94) | 2,637,828.36 |

**ENTITY: HLR Holly Ridge**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| RENTAL INCOME | | |
| Market Rent | 0.00 | 901,996.38 |
| Gain/(Loss) to Lease | 0.00 | 7,187.54 |
| | | |
| Gross Potential Rent | 0.00 | 909,183.92 |
| | | |
| Concessions | 0.00 | (2,431.00) |
| | | |
| Effective Rent Potential | 0.00 | 906,752.92 |
| | | |
| Vacancy Loss | 0.00 | (77,793.02) |
| Administrative/Down Units | 0.00 | (2,489.00) |
| Prior Period Adjustment - Rent | 0.00 | (28,034.33) |
| Bad Debt, net of reimbursements | 0.00 | (27,793.99) |
| | | |
| NET RENTAL INCOME | 0.00 | 770,642.58 |
| | | |
| OTHER INCOME AND FEES | | |
| Pet Rent | 0.00 | 1,923.00 |
| Washer/Dryer Rental Fees | 0.00 | 699.00 |
| Collection Recovery Income | 0.00 | 4,892.53 |
| Cancellation/Termination Fees | 0.00 | (522.19) |
| Transfer Fees | 0.00 | 300.00 |
| Pet Fees (non-refundable) | 0.00 | 895.20 |
| Laundry Income | 0.00 | 240.42 |
| Vending Income | 0.00 | 459.26 |
| Garage Fees | 0.00 | 5,660.33 |
| Keys/Locks/Gate Card Fees | 0.00 | 60.19 |
| Late Fees | 0.00 | 20,878.44 |
| NSF Fees | 0.00 | 510.00 |
| Redec/Administrative Fees | 0.00 | 3,375.00 |
| Cleaning/Damage Fees | 0.00 | 3,310.35 |
| Covered Parking Fees | 0.00 | 1,444.00 |
| Forfeited Security Deposits | (155.00) | 527.85 |
| Month-to-month fees | 0.00 | 1,707.00 |
| Application Fees | 0.00 | 4,169.00 |
| Court Fees | 0.00 | 1,934.50 |
| Miscellaneous Income | 0.00 | 25.00 |
| Gain/(Loss) on Sale | (207,535.78) | 6,012,020.58 |
| | | |
| TOTAL OTHER INCOME AND FEES | (207,690.78) | 6,064,509.46 |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| UTILITIES INCOME | | |
| Utilities Income - Water | 0.00 | 42,598.97 |
| Utilities Income - Trash | 0.00 | 5,064.08 |
| Utilities Income - Electric | 0.00 | 576.99 |
| Utilities Income - Pest Control | 0.00 | 81.19 |
| Utilities Income - Admin Fee | 0.00 | 5,859.38 |
| Utilities Income - Admin Set Up | 0.00 | 130.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 54,310.61 |

**ENTITY: HLR Holly Ridge**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL OPERATING INCOME | (207,690.78) | 6,889,462.65 |
| | | |
| CONTROLLABLE EXPENSES | | |
| | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 0.00 | 21,323.08 |
| Manager Contract/Temporary | 0.00 | 8,378.75 |
| Office Staff Payroll | 0.00 | 26,940.41 |
| Maintenance Staff Payroll | 0.00 | 42,059.40 |
| Employee Bonuses | 0.00 | 2,870.00 |
| Payroll Taxes | 0.00 | 10,325.78 |
| Workers' Comp Insurance | 0.00 | 2,454.78 |
| Health/Employee Insurance | 0.00 | 5,500.30 |
| Employee Commissions | 0.00 | 1,842.00 |
| Human Capital and Marketing | 0.00 | 4,200.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 125,894.50 |
| | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| | | |
| Janitor/Cleaning Supplies | 0.00 | 127.31 |
| Repairs Plumbing | 0.00 | 1,655.00 |
| Grounds Supplies | 0.00 | 37.08 |
| Repairs/Material Supplies | 0.00 | 2,395.82 |
| Repairs Contract - Other | 0.00 | 2,982.00 |
| Heating/Cooling Expense | 0.00 | 1,913.05 |
| Swimming Pool Expense | 0.00 | 863.15 |
| Keys/Locks/Gates Supplies | 0.00 | 496.57 |
| Repairs Contract - Glass/Windows | 0.00 | 484.72 |
| Repairs Contract - Roof | 0.00 | 300.00 |
| Light Bulbs - Interior & Exterior | 0.00 | 519.35 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 11,774.05 |
| | | |
| CONTRACT SERVICES | | |
| Exterminating Contract | 0.00 | 2,945.49 |
| Garbage & Trash Removal | 0.00 | 13,202.92 |
| Security Expense | 0.00 | 3,926.99 |
| Grounds/Landscaping Contract | 0.00 | 16,291.63 |
| Seasonal Landscaping/Other | 0.00 | 4,330.00 |
| Termite Bonds | 0.00 | 256.58 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 40,953.61 |

**ENTITY: HLR Holly Ridge**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

**MAKE READY AND DECORATING**

| | | |
|---|---|---|
| Janitor/Cleaning Contract | 0.00 | 4,898.70 |
| Flooring Cleaning/Repairs | 0.00 | 7,129.24 |
| Resurfacing Contract | 0.00 | 15,015.00 |
| Painting/Make Ready Contract | 0.00 | 49,831.76 |
| Painting Supplies | 0.00 | 179.81 |
| Common Area Cleaning | 0.00 | 145.80 |
| | | |
| TOTAL MAKE READY AND DECORATING | 0.00 | 77,220.31 |

**ADVERTISING/BUSINESS PROMOTION**

| | | |
|---|---|---|
| Advertising - Internet | 0.00 | 4,588.03 |
| Marketing Costs | 0.00 | 16.35 |
| Resident Functions/Promotions | 0.00 | 173.74 |
| Locator Fees | 0.00 | 2,719.50 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 7,497.62 |

**ADMINISTRATIVE EXPENSES**

| | | |
|---|---|---|
| Office Expense | 0.00 | (1,235.01) |
| Postage & Overnight | 1.98 | 405.20 |
| Tenant/Employee Screens | 0.00 | 2,329.73 |
| Lease Costs | 0.00 | 474.96 |
| Legal/Professional Fees | 0.00 | 8,078.06 |
| Telephone Service | (363.51) | 5,736.80 |
| Bank Service Charges | 333.29 | 6,621.68 |
| Dues And Subscriptions | 0.00 | 130.97 |
| Education, Meetings/Seminars | 0.00 | 16.85 |
| Furn & Equip Rent - Office/Model | 0.00 | 918.40 |
| Mileage Expense | 0.00 | 72.80 |
| Answering Service | 0.00 | 3,407.50 |
| Software Expense | 0.00 | 3,187.26 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | (28.24) | 30,145.20 |

**UTILITIES EXPENSE**

| | | |
|---|---|---|
| Utilities - Vacant Electric | 0.00 | 1,960.00 |
| Utilities - Electricity | 0.00 | 6,717.95 |
| Utilities - Water & Sewer | 0.00 | 67,427.33 |
| Utilities - Cable/Internet Service | 0.00 | 488.96 |
| Utility Billing Service | 0.00 | 6,518.00 |
| | | |
| TOTAL UTILITIES EXPENSE | 0.00 | 83,112.24 |

**ENTITY: HLR Holly Ridge**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL CONTROLLABLE EXPENSES | (28.24) | 376,597.53 |
| FUNDS FROM OPERATIONS (FFO) | (207,662.54) | 6,512,865.12 |
| NON-CONTROLLABLE EXPENSE |  |  |
| MANAGEMENT FEES |  |  |
| Management Fee | 0.00 | 37,291.85 |
| Asset Management Fee | 0.00 | 20,740.91 |
| TOTAL MANAGEMENT FEES | 0.00 | 58,032.76 |
| TAXES AND INSURANCE |  |  |
| Taxes - Real Estate | 0.00 | 117,822.42 |
| Taxes - Misc/Licenses/Permits | 0.00 | 200.00 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 48,972.74 |
| TOTAL TAXES AND INSURANCE | 0.00 | 167,344.16 |
| PROFESSIONAL SERVICES |  |  |
| Tax Appraisal Dispute Fees | 0.00 | 5,603.23 |
| Administrative/Legal | 0.00 | 134.00 |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 5,737.23 |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 231,114.15 |
| TOTAL OPERATING EXPENSES | (28.24) | 607,711.68 |
| NET OPERATING INCOME (LOSS) | (207,662.54) | 6,281,750.97 |
| FINANCIAL EXPENSES |  |  |
| Interest on Mortgage Payable | 23,706.47 | 400,164.28 |
| Other Mortgage Expense | 0.00 | 163,437.75 |
| Interest on Loan Payable | (12,185.39) | (93,865.24) |
| TOTAL FINANCIAL EXPENSES | 11,521.08 | 469,736.79 |

**ENTITY: HLR Holly Ridge**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

**OTHER INCOME/EXPENSE**

| | | |
|---|---|---|
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | (38,429.52) |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (27,032.62) |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (219,183.62) | 5,839,046.80 |
| **DEPRECIATION & AMORTIZATION** | | |
| Depreciation Expense | 0.00 | 150,570.75 |
| Amortization Expense | 0.00 | 16,135.85 |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 166,706.60 |
| NET INCOME (LOSS) | (219,183.62) | 5,672,340.20 |
| **CAPITAL EXPENDITURES - OPERATONS** | | |
| Replaced Structural/Building - Fire | 0.00 | 22,516.66 |
| Replaced Structural/Building | 0.00 | 8,110.25 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 1,881.06 |
| Replaced Building Equipment - Computers | 0.00 | 228.69 |
| Replaced Appliances | 0.00 | 8,789.43 |
| Replaced Flooring | 0.00 | 20,820.18 |
| Replaced Vacant/Down Unit | 0.00 | 2,400.00 |
| Replaced Maintenance Equipment | 0.00 | 324.46 |
| Capex Balance Sheet (contra) | 0.00 | (65,070.73) |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| CONTROLLABLE NET INCOME | (207,662.54) | 6,512,865.12 |
| NET INCOME (LOSS) | (219,183.62) | 5,672,340.20 |

**ENTITY: HLT Holly Tree**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| **RENTAL INCOME** | | |
| Market Rent | 0.00 | 1,087,605.63 |
| Gain/(Loss) to Lease | 0.00 | (53,373.21) |
| Gross Potential Rent | 0.00 | 1,034,232.42 |
| Concessions | 0.00 | (10,640.10) |
| Effective Rent Potential | 0.00 | 1,023,592.32 |
| Vacancy Loss | 0.00 | (341,028.25) |
| Administrative/Down Units | 0.00 | (15,960.00) |
| Prior Period Adjustment - Rent | 0.00 | 2,183.00 |
| Bad Debt, net of reimbursements | 0.00 | (28,701.96) |
| **NET RENTAL INCOME** | 0.00 | 640,085.11 |
| **OTHER INCOME AND FEES** | | |
| Pet Rent | 0.00 | 925.00 |
| Washer/Dryer Rental Fees | 0.00 | 103.33 |
| Collection Recovery Income | 0.00 | 3,017.92 |
| Pet Fees (non-refundable) | 0.00 | 150.00 |
| Keys/Locks/Gate Card Fees | 0.00 | 115.00 |
| Late Fees | 0.00 | 2,787.74 |
| NSF Fees | 0.00 | 105.00 |
| Cleaning/Damage Fees | 0.00 | 1,958.01 |
| Forfeited Security Deposits | 0.00 | (570.09) |
| Month-to-month fees | 0.00 | 600.00 |
| Application Fees | 0.00 | 1,700.00 |
| Court Fees | 0.00 | 907.00 |
| Gain/(Loss) on Sale | (174,642.93) | 608,066.81 |
| **TOTAL OTHER INCOME AND FEES** | (174,642.93) | 619,865.72 |
| **FINANCIAL/INVESTMENT INCOME** | | |
| **UTILITIES INCOME** | | |
| Utilities Income - Water | 0.00 | 17,924.48 |
| Utilities Income - Trash | 0.00 | 3,521.79 |
| Utilities Income - Electric | 0.00 | 88.85 |
| Utilities Income - Pest Control | 0.00 | 1,301.90 |
| Utilities Income - Admin Fee | 0.00 | 2,890.39 |
| Utilities Income - Admin Set Up | 0.00 | 65.00 |
| **TOTAL UTILITIES INCOME** | 0.00 | 25,792.41 |

**ENTITY: HLT Holly Tree**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL OPERATING INCOME | (174,642.93) | 1,285,743.24 |

CONTROLLABLE EXPENSES

PAYROLL AND BENEFITS

| | | |
|---|---|---|
| Manager Payroll | 0.00 | 34,632.10 |
| Office Staff Payroll | 0.00 | 17,586.31 |
| Maintenance Staff Payroll | 0.00 | 46,402.44 |
| Housekeeping Staff Contract/Temporary | 0.00 | 12,402.00 |
| Employee Bonuses | 0.00 | 12,247.69 |
| Payroll Taxes | 0.00 | 10,216.89 |
| Workers' Comp Insurance | 0.00 | 4,178.57 |
| Health/Employee Insurance | 0.00 | 6,254.15 |
| Employee Commissions | 0.00 | 237.06 |
| Human Capital and Marketing | 0.00 | 3,600.00 |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 147,757.21 |

MAINTENANCE AND OPERATING EXPENSES

| | | |
|---|---|---|
| Janitor/Cleaning Supplies | 0.00 | 679.86 |
| Exterminating Supplies | 0.00 | 24.17 |
| Fire System Maintenance/Inspection | 0.00 | 1,408.49 |
| Repairs Plumbing | 226.50 | 3,373.22 |
| Repairs/Material Supplies | 0.00 | 5,993.54 |
| Repairs Contract - Other | 0.00 | 900.00 |
| Heating/Cooling Expense | 0.00 | 1,578.60 |
| Swimming Pool Expense | 0.00 | 20.55 |
| Keys/Locks/Gates Supplies | 0.00 | 592.45 |
| Repairs Contract - Glass/Windows | 0.00 | 190.60 |
| Repairs Contract - Roof | 0.00 | 950.00 |
| Light Bulbs - Interior & Exterior | 0.00 | 74.34 |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 226.50 | 15,785.82 |

CONTRACT SERVICES

| | | |
|---|---|---|
| Exterminating Contract | 0.00 | 2,195.00 |
| Garbage & Trash Removal | 0.00 | 15,620.39 |
| Security Expense | 0.00 | 162.80 |
| Grounds/Landscaping Contract | 0.00 | 6,400.00 |
| Seasonal Landscaping/Other | 0.00 | 150.00 |
| Snow Removal Contract | 0.00 | 5,138.00 |

**ENTITY: HLT Holly Tree**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| Swimming Pool Contract | 0.00 | 5,160.00 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 34,826.19 |
| | | |
| MAKE READY AND DECORATING | | |
| Janitor/Cleaning Contract | 0.00 | 1,750.00 |
| Flooring Cleaning/Repairs | 0.00 | 5,296.75 |
| Resurfacing Contract | 0.00 | 3,980.00 |
| Painting/Make Ready Contract | 0.00 | 8,524.00 |
| Decorating Materials/Supplies | 0.00 | 1,287.27 |
| Painting Supplies | 0.00 | 59.01 |
| Common Area Cleaning | 0.00 | 344.50 |
| | | |
| TOTAL MAKE READY AND DECORATING | 0.00 | 21,241.53 |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Internet | 0.00 | 5,546.81 |
| Marketing Costs | 0.00 | 51.72 |
| Resident Functions/Promotions | 0.00 | 217.45 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 5,815.98 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 0.00 | (602.27) |
| Postage & Overnight | 0.00 | 592.53 |
| Tenant/Employee Screens | 0.00 | 1,135.59 |
| Legal/Professional Fees | 0.00 | 4,241.60 |
| Telephone Service | 0.00 | 2,298.45 |
| Bank Service Charges | 419.31 | 4,706.36 |
| Answering Service | 0.00 | 2,030.40 |
| Other Administrative Expenses | 0.00 | 71.11 |
| Software Expense | 0.00 | 2,172.91 |
| Meals & Entertainment | 0.00 | 99.06 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 419.31 | 16,745.74 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 0.00 | 6,598.47 |
| Utilities - Electricity | 0.00 | 48,400.59 |
| Utilities - Water & Sewer | 0.00 | 49,816.99 |
| Utilities - Cable/Internet Service | 251.60 | 929.71 |
| Utility Billing Service | 0.00 | 2,687.07 |
| | | |
| TOTAL UTILITIES EXPENSE | 251.60 | 108,432.83 |

**ENTITY: HLT Holly Tree**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL CONTROLLABLE EXPENSES | 897.41 | 350,605.30 |
| FUNDS FROM OPERATIONS (FFO) | (175,540.34) | 935,137.94 |
| NON-CONTROLLABLE EXPENSE |  |  |
| MANAGEMENT FEES |  |  |
| Management Fee | 0.00 | 26,956.82 |
| Asset Management Fee | 0.00 | 16,285.75 |
| TOTAL MANAGEMENT FEES | 0.00 | 43,242.57 |
| TAXES AND INSURANCE |  |  |
| Taxes - Real Estate | 0.00 | 92,496.97 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 31,984.43 |
| Corporate State Franchise Tax | 0.00 | 61,252.04 |
| TOTAL TAXES AND INSURANCE | 0.00 | 186,082.44 |
| PROFESSIONAL SERVICES |  |  |
| Tax Appraisal Dispute Fees | 0.00 | 3,150.00 |
| Administrative/Legal | 0.00 | 1,775.00 |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 4,925.00 |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 234,250.01 |
| TOTAL OPERATING EXPENSES | 897.41 | 584,855.31 |
| NET OPERATING INCOME (LOSS) | (175,540.34) | 700,887.93 |
| FINANCIAL EXPENSES |  |  |
| Interest on Mortgage Payable | 35,493.75 | 888,652.37 |
| Other Mortgage Expense | 0.00 | 244,701.91 |
| Interest on Loan Payable | (18,244.18) | (225,306.90) |
| TOTAL FINANCIAL EXPENSES | 17,249.57 | 908,047.38 |
| OTHER INCOME/EXPENSE |  |  |
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | (62,659.17) |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (51,262.27) |

**ENTITY: HLT Holly Tree**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (192,789.91) | (155,897.18) |
| DEPRECIATION & AMORTIZATION |  |  |
| Depreciation Expense | 0.00 | 234,588.54 |
| Amortization Expense | 0.00 | 57,068.30 |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 291,656.84 |
| NET INCOME (LOSS) | (192,789.91) | (447,554.02) |
| CAPITAL EXPENDITURES - OPERATONS |  |  |
| Replaced Structural/Building | 0.00 | 4,863.62 |
| Replaced Office Furniture & Fixture | 0.00 | 251.91 |
| Replaced Cabinets and Shelving | 0.00 | 46.62 |
| Replaced A/C and Heating | 0.00 | 130.68 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 4,549.04 |
| Replaced Appliances | 0.00 | 10,530.36 |
| Replaced Furniture - Model/Pool | 0.00 | 5,495.00 |
| Replaced Flooring | 0.00 | 26,011.66 |
| Replaced Maintenance Equipment | 0.00 | 811.25 |
| Replaced Window Coverings | 0.00 | 2,662.05 |
| Capex Balance Sheet (contra) | 0.00 | (55,352.19) |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| CONTROLLABLE NET INCOME | (175,540.34) | 935,137.94 |
| NET INCOME (LOSS) | (192,789.91) | (447,554.02) |

**Preston Valley**
**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

RENTAL INCOME

| | | |
|---|---|---|
| Market Rent | 0.00 | 1,322,954.29 |
| Gain/(Loss) to Lease | 0.00 | (101,101.50) |
| | | |
| Gross Potential Rent | 0.00 | 1,221,852.79 |
| | | |
| Concessions | 0.00 | (17,396.88) |
| | | |
| Effective Rent Potential | 0.00 | 1,204,455.91 |
| | | |
| Vacancy Loss | 0.00 | (396,399.05) |
| Administrative/Down Units | 0.00 | (2,858.40) |
| Prior Period Adjustment - Rent | 0.00 | (15,738.35) |
| Bad Debt, net of reimbursements | 0.00 | (19,722.52) |
| | | |
| NET RENTAL INCOME | 0.00 | 769,737.59 |

OTHER INCOME AND FEES

| | | |
|---|---|---|
| Pet Rent | 0.00 | 592.00 |
| Trash Pickup Fees | 0.00 | 253.50 |
| Collection Recovery Income | 0.00 | 850.00 |
| Cancellation/Termination Fees | 0.00 | 48.50 |
| Pet Fees (non-refundable) | 0.00 | 135.00 |
| Laundry Income | 0.00 | 234.55 |
| Vending Income | 0.00 | 428.25 |
| Keys/Locks/Gate Card Fees | 0.00 | 380.37 |
| Late Fees | 0.00 | 13,882.05 |
| Redec/Administrative Fees | 0.00 | 3,405.00 |
| Cleaning/Damage Fees | 0.00 | 2,158.71 |
| Forfeited Security Deposits | 0.00 | 1,829.64 |
| Month-to-month fees | 0.00 | 4,986.91 |
| Application Fees | 0.00 | 5,490.00 |
| Court Fees | 0.00 | 131.61 |
| Gain/(Loss) on Sale | (210,250.57) | 5,999,443.04 |
| | | |
| TOTAL OTHER INCOME AND FEES | (210,250.57) | 6,034,249.13 |

FINANCIAL/INVESTMENT INCOME

UTILITIES INCOME

| | | |
|---|---|---|
| Utilities Income - Water | 0.00 | 52,295.22 |
| Utilities Income - Trash | 0.00 | 4,773.27 |
| Utilities Income - Electric | 0.00 | 1,072.59 |
| Utilities Income - Admin Fee | 0.00 | 6,110.12 |
| Utilities Income - Admin Set Up | 0.00 | 900.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 65,151.20 |

**Preston Valley**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL OPERATING INCOME | (210,250.57) | 6,869,137.92 |
| | | |
| **CONTROLLABLE EXPENSES** | | |
| | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 0.00 | 27,821.02 |
| Office Staff Payroll | 0.00 | 29,747.29 |
| Maintenance Staff Payroll | 0.00 | 58,164.98 |
| Maintenance Staff Contract/Temporary | 0.00 | 203.92 |
| Employee Bonuses | 0.00 | 9,914.24 |
| Payroll Taxes | 0.00 | 13,176.63 |
| Workers' Comp Insurance | 0.00 | 3,171.21 |
| Health/Employee Insurance | 0.00 | 9,956.02 |
| Employee Commissions | 0.00 | 2,258.62 |
| Human Capital and Marketing | 0.00 | 5,850.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 160,263.93 |
| | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 0.00 | 1,559.00 |
| Fire System Maintenance/Inspection | 0.00 | 748.95 |
| Repairs Plumbing | 0.00 | 1,288.65 |
| Repairs/Material Supplies | 0.00 | 14,728.47 |
| Repairs Contract - Other | 0.00 | 3,160.14 |
| Heating/Cooling Expense | 0.00 | 9,630.72 |
| Swimming Pool Expense | 0.00 | 866.21 |
| | | |
| Keys/Locks/Gates Supplies | 0.00 | 1,219.74 |
| Repairs Contract - Glass/Windows | 0.00 | 447.26 |
| Light Bulbs - Interior & Exterior | 0.00 | 2,191.05 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 35,840.19 |
| | | |
| CONTRACT SERVICES | | |
| Exterminating Contract | 0.00 | 2,559.34 |
| Garbage & Trash Removal | 0.00 | 6,826.35 |
| Security Expense | 0.00 | 5,758.07 |
| Grounds/Landscaping Contract | 0.00 | 14,613.75 |
| Seasonal Landscaping/Other | 0.00 | 4,708.88 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 34,466.39 |
| | | |
| MAKE READY AND DECORATING | | |
| Janitor/Cleaning Contract | 0.00 | 3,957.39 |
| Flooring Cleaning/Repairs | 0.00 | 3,507.40 |
| Resurfacing Contract | 0.00 | 12,530.00 |
| Painting/Make Ready Contract | 0.00 | 24,697.23 |
| Decorating Materials/Supplies | 0.00 | 688.52 |
| Painting Supplies | 0.00 | 683.32 |
| | | |
| TOTAL MAKE READY AND DECORATING | 0.00 | 46,063.86 |

**Preston Valley**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

| ADVERTISING/BUSINESS PROMOTION | | |
|---|---|---|
| Advertising - Publications | 0.00 | 274.50 |
| Advertising - Internet | 0.00 | 5,290.71 |
| Marketing Costs | 0.00 | 13.17 |
| Resident Functions/Promotions | 0.00 | 17.43 |
| Locator Fees | 0.00 | 3,779.00 |
|  |  |  |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 9,374.81 |
|  |  |  |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 0.00 | 1,994.52 |
| Postage & Overnight | 3.77 | 539.08 |
| Tenant/Employee Screens | 0.00 | 2,848.02 |
|  |  |  |
| Lease Costs | 0.00 | 499.30 |
| Legal/Professional Fees | 0.00 | 8,070.10 |
| Telephone Service | 0.00 | 4,427.19 |
| Bank Service Charges | 362.89 | 5,708.21 |
| Dues And Subscriptions | 0.00 | 2,427.30 |
| Furn & Equip Rent - Office/Model | 0.00 | 1,225.72 |
| Mileage Expense | 0.00 | 516.00 |
| Answering Service | 0.00 | 4,230.00 |
| Software Expense | 0.00 | 4,020.65 |
|  |  |  |
| TOTAL ADMINISTRATIVE EXPENSES | 366.66 | 36,506.09 |
|  |  |  |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 0.00 | 4,042.20 |
| Utilities - Electricity | 0.00 | 12,268.98 |
| Utilities - Water & Sewer | 0.00 | 84,708.37 |
| Utilities - Cable/Internet Service | 0.00 | 933.50 |
| Utility Billing Service | 0.00 | 5,952.67 |
|  |  |  |
| TOTAL UTILITIES EXPENSE | 0.00 | 107,905.72 |
|  |  |  |
| TOTAL CONTROLLABLE EXPENSES | 366.66 | 430,420.99 |
|  |  |  |
| FUNDS FROM OPERATIONS (FFO) | (210,617.23) | 6,438,716.93 |

NON-CONTROLLABLE EXPENSE

**Preston Valley**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 41,195.00 |
| Asset Management Fee | 0.00 | 20,230.41 |
| TOTAL MANAGEMENT FEES | 0.00 | 61,425.41 |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 146,849.68 |
| Taxes - Misc/Licenses/Permits | 0.00 | 175.00 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 61,374.71 |
| TOTAL TAXES AND INSURANCE | 0.00 | 208,748.39 |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 9,330.00 |
| Administrative/Legal | 0.00 | 169.00 |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 9,499.00 |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 279,672.80 |
| TOTAL OPERATING EXPENSES | 366.66 | 710,093.79 |
| NET OPERATING INCOME (LOSS) | (210,617.23) | 6,159,044.13 |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | 23,178.83 | 580,325.33 |
| Other Mortgage Expense | 0.00 | 159,800.10 |
| Interest on Loan Payable | (11,914.18) | (147,134.36) |
| TOTAL FINANCIAL EXPENSES | 11,264.65 | 592,991.07 |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | (76,671.67) |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (65,274.77) |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (221,881.88) | 5,631,327.83 |

**Preston Valley**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| DEPRECIATION & AMORTIZATION | | |
| | | |
| Depreciation Expense | 0.00 | 173,414.58 |
| Amortization Expense | 0.00 | 16,166.71 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 189,581.29 |
| | | |
| NET INCOME (LOSS) | (221,881.88) | 5,441,746.54 |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Structural/Building | 0.00 | 4,060.00 |
| Replaced A/C and Heating | 0.00 | 5,734.84 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 1,969.53 |
| Replaced Building Equipment - Computers | 0.00 | 234.57 |
| Replaced Appliances | 0.00 | 14,367.49 |
| Replaced Flooring | 0.00 | 21,250.41 |
| Replaced Maintenance Equipment | 0.00 | 1,921.22 |
| Replaced Subfloor | 0.00 | 1,088.00 |
| Replaced Window Coverings | 0.00 | 203.45 |
| Capex Balance Sheet (contra) | 0.00 | (66,417.51) |
| Land Improvements | 0.00 | 15,588.00 |
| | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| | | |
| CONTROLLABLE NET INCOME | (210,617.23) | 6,438,716.93 |
| | | |
| NET INCOME (LOSS) | (221,881.88) | 5,441,746.54 |

**ENTITY: RRT River Road Terrace**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| RENTAL INCOME |  |  |
| Market Rent | 0.00 | 619,902.33 |
| Gain/(Loss) to Lease | 0.00 | (30,302.13) |
| Gross Potential Rent | 0.00 | 589,600.20 |
| Concessions | 0.00 | (6,197.19) |
| Effective Rent Potential | 0.00 | 583,403.01 |
| Vacancy Loss | 0.00 | (375,649.02) |
| Administrative/Down Units | 0.00 | (4,101.07) |
| Prior Period Adjustment - Rent | 0.00 | (51,196.49) |
| Bad Debt, net of reimbursements | 0.00 | (22,689.59) |
| NET RENTAL INCOME | 0.00 | 129,766.84 |
| OTHER INCOME AND FEES |  |  |
| Pet Rent | 0.00 | 224.03 |
| Collection Recovery Income | 30.00 | 1,839.17 |
| Pet Fees (non-refundable) | 0.00 | 220.00 |
| Laundry Income | 0.00 | 62.00 |
| Keys/Locks/Gate Card Fees | 0.00 | 25.00 |
| Late Fees | 0.00 | 3,312.01 |
| Redec/Administrative Fees | 0.00 | 800.00 |
| Cleaning/Damage Fees | 0.00 | 15.33 |
| Forfeited Security Deposits | 0.00 | 1,018.80 |
| Month-to-month fees | 0.00 | 209.00 |
| Application Fees | 0.00 | 970.00 |
| Court Fees | 0.00 | 58.00 |
| Gain/(Loss) on Sale | 199,043.72 | (1,661,049.72) |
| TOTAL OTHER INCOME AND FEES | 199,073.72 | (1,652,296.38) |

FINANCIAL/INVESTMENT INCOME

**ENTITY: RRT River Road Terrace**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

UTILITIES INCOME

| | Month | YTD |
|---|---|---|
| Utilities Income - Water | 0.00 | 16,012.61 |
| Utilities Income - Trash | 0.00 | 1,359.35 |
| Utilities Income - Electric | 0.00 | 1,897.03 |
| Utilities Income - Admin Fee | 0.00 | 1,582.86 |
| Utilities Income - Admin Set Up | 0.00 | 35.00 |
| TOTAL UTILITIES INCOME | 0.00 | 20,886.85 |
| TOTAL OPERATING INCOME | 199,073.72 | (1,501,642.69) |

CONTROLLABLE EXPENSES

PAYROLL AND BENEFITS

| | Month | YTD |
|---|---|---|
| Manager Payroll | 0.00 | 23,138.01 |
| Office Staff Payroll | 0.00 | 11,376.78 |
| Maintenance Staff Payroll | 0.00 | 18,368.39 |
| Maintenance Staff Contract/Temporary | 0.00 | 2,882.35 |
| Employee Bonuses | 0.00 | 4,888.46 |
| Payroll Taxes | 0.00 | 6,166.69 |
| Workers' Comp Insurance | 0.00 | 1,051.69 |
| Health/Employee Insurance | 0.00 | 1,257.98 |
| Employee Commissions | 0.00 | 200.00 |
| Human Capital and Marketing | 0.00 | 3,150.00 |

**ENTITY: RRT River Road Terrace**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 72,480.35 |
| MAINTENANCE AND OPERATING EXPENSES |  |  |
| Janitor/Cleaning Supplies | 20.51 | 276.58 |
| Repairs Plumbing | 0.00 | 191.72 |
| Grounds Supplies | 0.00 | 30.59 |
| Repairs/Material Supplies | 0.00 | 1,034.51 |
| Repairs Contract - Other | 0.00 | 2,850.00 |
| Heating/Cooling Expense | 0.00 | 1,192.97 |
| Keys/Locks/Gates Supplies | 3.75 | 578.85 |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 24.26 | 6,155.22 |
| CONTRACT SERVICES |  |  |
| Exterminating Contract | 0.00 | 160.00 |
| Garbage & Trash Removal | 0.00 | 7,162.68 |
| Grounds/Landscaping Contract | 0.00 | 12,500.00 |
| Seasonal Landscaping/Other | 0.00 | 750.00 |
| Uniform Expense | 0.00 | 16.95 |
| TOTAL CONTRACT SERVICES | 0.00 | 20,589.63 |
| MAKE READY AND DECORATING |  |  |
| Janitor/Cleaning Contract | 0.00 | 1,205.00 |
| Flooring Cleaning/Repairs | 0.00 | 90.00 |
| Resurfacing Contract | 0.00 | 820.00 |
| Painting/Make Ready Contract | 0.00 | 6,885.00 |
| Painting Supplies | 0.00 | 54.57 |
| TOTAL MAKE READY AND DECORATING | 0.00 | 9,054.57 |

**ENTITY: RRT River Road Terrace**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

ADVERTISING/BUSINESS PROMOTION

| | | |
|---|---|---|
| Advertising - Internet | 0.00 | 4,701.17 |
| Marketing Costs | 153.50 | 347.87 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 153.50 | 5,049.04 |

ADMINISTRATIVE EXPENSES

| | | |
|---|---|---|
| Office Expense | 19.87 | 418.01 |
| Postage & Overnight | 22.95 | 358.93 |
| Tenant/Employee Screens | 0.00 | 1,135.31 |
| Lease Costs | 0.00 | 140.00 |
| Legal/Professional Fees | 0.00 | 4,732.87 |
| Telephone Service | 0.00 | 1,638.76 |
| Bank Service Charges | 470.32 | 4,046.18 |
| Dues And Subscriptions | 0.00 | 268.80 |
| Answering Service | 0.00 | 2,105.60 |
| Software Expense | 0.00 | 2,537.78 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 513.14 | 17,382.24 |

UTILITIES EXPENSE

| | | |
|---|---|---|
| Utilities - Vacant Electric | 13.23 | 22,239.43 |
| Utilities - Electricity | 0.00 | 2,180.63 |
| Utilities - Water & Sewer | 0.00 | 23,660.04 |
| Utilities - Cable/Internet Service | 0.00 | 538.99 |
| Utility Billing Service | 620.00 | 3,487.36 |
| | | |
| TOTAL UTILITIES EXPENSE | 633.23 | 52,106.45 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 1,324.13 | 182,817.50 |

**ENTITY: RRT River Road Terrace**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | 197,749.59 | (1,684,460.19) |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 18,241.55 |
| Asset Management Fee | 0.00 | 16,312.56 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 34,554.11 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 2,262.22 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 40,071.41 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 42,682.63 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 3,150.00 |
| Administrative/Legal | 455.00 | 818.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 455.00 | 3,968.00 |
| | | |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 455.00 | 81,204.74 |
| | | |
| TOTAL OPERATING EXPENSES | 1,779.13 | 264,022.24 |
| | | |
| NET OPERATING INCOME (LOSS) | 197,294.59 | (1,765,664.93) |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | 11,157.60 | 279,350.67 |
| Other Mortgage Expense | 0.00 | 76,926.97 |
| Interest on Loan Payable | (5,735.13) | (70,826.10) |

**ENTITY: RRT River Road Terrace**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TOTAL FINANCIAL EXPENSES | 5,422.47 | 285,451.54 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 6,500.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | 5,346.55 |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | 13,493.45 |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | 191,872.12 | (2,064,609.92) |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 49,496.94 |
| Amortization Expense | 0.00 | 6,384.45 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 55,881.39 |
| | | |
| NET INCOME (LOSS) | 191,872.12 | (2,120,491.31) |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced Office Furniture & Fixture | 0.00 | 194.05 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 1,513.92 |
| | | |
| Replaced Appliances | 0.00 | 1,978.35 |
| Replaced Flooring | 0.00 | 2,534.28 |
| Replaced Maintenance Equipment | 0.00 | 585.90 |
| Replaced Subfloor | 0.00 | 275.00 |
| Capex Balance Sheet (contra) | 0.00 | (7,081.50) |
| | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| | | |
| CONTROLLABLE NET INCOME | 197,749.59 | (1,684,460.19) |
| | | |
| NET INCOME (LOSS) | 191,872.12 | (2,120,491.31) |

**ENTITY: RWH Ravenwood Hills**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| RENTAL INCOME | | |
| Market Rent | 0.00 | 330,565.44 |
| Gain/(Loss) to Lease | 0.00 | (8,344.52) |
| | | |
| Gross Potential Rent | 0.00 | 322,220.92 |
| | | |
| Concessions | 0.00 | (1,831.64) |
| | | |
| Effective Rent Potential | 0.00 | 320,389.28 |
| | | |
| Vacancy Loss | 0.00 | (112,132.30) |
| Administrative/Down Units | 0.00 | (1,241.00) |
| Prior Period Adjustment - Rent | 0.00 | (26,701.26) |
| Bad Debt, net of reimbursements | 0.00 | (83,042.08) |
| | | |
| NET RENTAL INCOME | 0.00 | 97,272.64 |
| | | |
| OTHER INCOME AND FEES | | |
| Pet Rent | 0.00 | 267.00 |
| Collection Recovery Income | 0.00 | 1,904.32 |
| Cancellation/Termination Fees | 0.00 | 111.69 |
| Pet Fees (non-refundable) | 0.00 | 80.00 |
| Laundry Income | 0.00 | 2,826.29 |
| Vending Income | 0.00 | 109.94 |
| Late Fees | 0.00 | 1,073.17 |
| Redec/Administrative Fees | 0.00 | 260.00 |
| Cleaning/Damage Fees | 0.00 | 493.00 |
| Forfeited Security Deposits | 0.00 | 998.00 |
| Month-to-month fees | 0.00 | 500.00 |
| Application Fees | 0.00 | 505.00 |
| Gain/(Loss) on Sale | (140,915.93) | (448,344.21) |
| | | |
| TOTAL OTHER INCOME AND FEES | (140,915.93) | (439,215.80) |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| UTILITIES INCOME | | |
| | | |
| Utilities Income - Water | 0.00 | 14,151.83 |
| Utilities Income - Trash | 0.00 | 666.57 |
| Utilities Income - Electric | 0.00 | 644.56 |
| Utilities Income - Admin Fee | 0.00 | 1,717.11 |
| Utilities Income - Admin Set Up | 0.00 | 15.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 17,195.07 |
| | | |
| TOTAL OPERATING INCOME | (140,915.93) | (324,748.09) |

**ENTITY: RWH Ravenwood Hills**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

CONTROLLABLE EXPENSES

PAYROLL AND BENEFITS

| | | |
|---|---|---|
| Manager Payroll | 0.00 | 15,073.23 |
| Office Staff Payroll | 0.00 | 1,932.84 |
| Office Staff Contract/Temporary | 0.00 | 4,995.63 |
| Maintenance Staff Payroll | 0.00 | 27,486.39 |
| Maintenance Staff Contract/Temporary | 0.00 | 2,982.00 |
| Employee Bonuses | 0.00 | 6,016.00 |
| Payroll Taxes | 0.00 | 5,466.61 |
| Workers' Comp Insurance | 0.00 | 4,145.84 |
| Health/Employee Insurance | 0.00 | 3,266.36 |
| 401K Employer Contributions | 0.00 | 9.76 |
| Human Capital and Marketing | 0.00 | 3,000.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 74,374.66 |

MAINTENANCE AND OPERATING EXPENSES

| | | |
|---|---|---|
| Janitor/Cleaning Supplies | 0.00 | 281.46 |
| Repairs Plumbing | 2,200.00 | 8,361.75 |
| Grounds Supplies | 0.00 | 37.33 |
| Repairs/Material Supplies | 0.00 | 1,128.75 |
| Heating/Cooling Expense | 0.00 | 3,599.99 |
| Swimming Pool Expense | 136.90 | 720.59 |
| | | |
| Keys/Locks/Gates Supplies | 0.00 | 575.93 |
| Repairs Contract - Glass/Windows | 0.00 | 177.52 |
| Light Bulbs - Interior & Exterior | 0.00 | 368.42 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 2,336.90 | 15,251.74 |

CONTRACT SERVICES

| | | |
|---|---|---|
| Exterminating Contract | 0.00 | 174.00 |
| Garbage & Trash Removal | 0.00 | 9,300.30 |
| Grounds/Landscaping Contract | 0.00 | 4,100.00 |
| Swimming Pool Contract | 0.00 | 850.00 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 14,424.30 |

MAKE READY AND DECORATING

| | | |
|---|---|---|
| Janitor/Cleaning Contract | 0.00 | 3,615.00 |
| Flooring Cleaning/Repairs | 0.00 | 4,279.05 |
| Painting/Make Ready Contract | 0.00 | 630.00 |
| Decorating Materials/Supplies | 0.00 | 16.14 |
| Painting Supplies | 0.00 | 627.19 |
| | | |
| TOTAL MAKE READY AND DECORATING | 0.00 | 9,167.38 |

ADVERTISING/BUSINESS PROMOTION

| | | |
|---|---|---|
| Advertising - Internet | 0.00 | 4,618.50 |
| Advertising - Signage | 526.00 | 550.95 |
| Advertising - Other | 0.00 | 30.00 |
| Marketing Costs | 52.11 | 99.87 |
| Resident Functions/Promotions | 0.00 | 72.55 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 578.11 | 5,371.87 |

**ENTITY: RWH Ravenwood Hills**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 284.33 | 1,631.73 |
| Postage & Overnight | 2.38 | 253.40 |
| Tenant/Employee Screens | 0.00 | 1,388.77 |
| Lease Costs | 0.00 | 168.00 |
| Legal/Professional Fees | 0.00 | 3,465.38 |
| | | |
| Telephone Service | 0.00 | 2,971.04 |
| Bank Service Charges | 520.46 | 5,574.06 |
| Dues And Subscriptions | 0.00 | 274.00 |
| Answering Service | 0.00 | 1,316.00 |
| Software Expense | 0.00 | 1,377.51 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 807.17 | 18,419.89 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 0.00 | 7,039.93 |
| Utilities - Electricity | (48.14) | 9,856.76 |
| Utilities - Water & Sewer | 0.00 | 19,294.92 |
| Utilities - Gas | 0.00 | 550.95 |
| Utilities - Cable/Internet Service | 0.00 | 528.12 |
| Utility Billing Service | 0.00 | 2,360.72 |
| | | |
| TOTAL UTILITIES EXPENSE | (48.14) | 39,631.40 |
| | | |
| TOTAL CONTROLLABLE EXPENSES | 3,674.04 | 176,641.24 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | (144,589.97) | (501,389.33) |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 12,727.35 |
| Asset Management Fee | 0.00 | 12,312.56 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 25,039.91 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 30,450.98 |
| Taxes - Misc/Licenses/Permits | 0.00 | 375.00 |
| | | |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 5,541.16 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 36,716.14 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 3,150.00 |
| Administrative/Legal | 0.00 | 134.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 3,284.00 |

**ENTITY: RWH Ravenwood Hills**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 65,040.05 |
| TOTAL OPERATING EXPENSES | 3,674.04 | 241,681.29 |
| NET OPERATING INCOME (LOSS) | (144,589.97) | (566,429.38) |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | 6,030.53 | 101,794.97 |
| Other Mortgage Expense | 0.00 | 41,576.47 |
| Interest on Loan Payable | (3,099.76) | (23,877.76) |
| TOTAL FINANCIAL EXPENSES | 2,930.77 | 119,493.68 |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 3,575.00 |
| Legal Expense | 0.00 | 1,646.90 |
| Prior Management A/P | 0.00 | (31,524.54) |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (26,302.64) |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (147,520.74) | (659,620.42) |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 51,747.45 |
| Amortization Expense | 0.00 | 4,889.03 |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 56,636.48 |
| NET INCOME (LOSS) | (147,520.74) | (716,256.90) |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced A/C and Heating | 0.00 | 2,109.94 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 2,600.00 |
| Replaced Building Equipment - Computers | 0.00 | 1,031.48 |
| Replaced Appliances | 0.00 | 383.35 |
| Replaced Flooring | 0.00 | 3,254.66 |
| Replaced Maintenance Equipment | 0.00 | 56.17 |
| Replaced Window Coverings | 0.00 | 92.34 |
| Capex Balance Sheet (contra) | 0.00 | (9,527.94) |
| TOTAL CAP EX - OPERATIONS | 0.00 | 0.00 |
| CONTROLLABLE NET INCOME | (144,589.97) | (501,389.33) |
| NET INCOME (LOSS) | (147,520.74) | (716,256.90) |

**ENTITY: SND Sandridge**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| RENTAL INCOME | | |
| Market Rent | 0.00 | 1,570,825.33 |
| Gain/(Loss) to Lease | 0.00 | 64,701.58 |
| | | |
| Gross Potential Rent | 0.00 | 1,635,526.91 |
| | | |
| Concessions | 0.00 | (802.00) |
| | | |
| Effective Rent Potential | 0.00 | 1,634,724.91 |
| | | |
| Vacancy Loss | 0.00 | (423,428.71) |
| Administrative/Down Units | 0.00 | (4,053.00) |
| Prior Period Adjustment - Rent | 0.00 | (22,571.17) |
| Prior/Future Period Rent | 0.00 | 152.91 |
| Bad Debt, net of reimbursements | 0.00 | (50,655.35) |
| | | |
| NET RENTAL INCOME | 0.00 | 1,134,169.59 |
| | | |
| OTHER INCOME AND FEES | | |
| Pet Rent | 0.00 | 1,891.00 |
| Collection Recovery Income | 161.76 | 1,861.06 |
| Cancellation/Termination Fees | 0.00 | 1,171.22 |
| Pet Fees (non-refundable) | 0.00 | 1,750.00 |
| Vending Income | 0.00 | (28.53) |
| Keys/Locks/Gate Card Fees | 0.00 | 40.53 |
| Late Fees | 0.00 | 22,985.93 |
| NSF Fees | 0.00 | 350.00 |
| Redec/Administrative Fees | 0.00 | 10,496.00 |
| Cleaning/Damage Fees | 0.00 | 348.23 |
| Forfeited Security Deposits | 0.00 | (150.54) |
| Month-to-month fees | 0.00 | 6,541.89 |
| Application Fees | 0.00 | 5,330.00 |
| Court Fees | 0.00 | 348.00 |
| Gain/(Loss) on Sale | (354,777.58) | 9,381,159.39 |
| | | |
| TOTAL OTHER INCOME AND FEES | (354,615.82) | 9,434,094.18 |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| UTILITIES INCOME | | |
| Utilities Income - Water | 0.00 | 58,317.26 |
| Utilities Income - Trash | 0.00 | 3,437.34 |
| Utilities Income - Electric | 0.00 | 358.67 |
| Utilities Income - Pest Control | 0.00 | 100.00 |
| Utilities Income - Admin Fee | 0.00 | 8,232.60 |
| Utilities Income - Admin Set Up | 0.00 | 160.00 |
| | | |
| TOTAL UTILITIES INCOME | 0.00 | 70,605.87 |
| | | |
| TOTAL OPERATING INCOME | (354,615.82) | 10,638,869.64 |

**ENTITY: SND Sandridge**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |

CONTROLLABLE EXPENSES

PAYROLL AND BENEFITS

| | | |
|---|---|---|
| Manager Payroll | 0.00 | 22,992.74 |
| Office Staff Payroll | 0.00 | 47,100.50 |
| Maintenance Staff Payroll | 0.00 | 64,814.17 |
| Housekeeping Staff Payroll | 0.00 | 13,259.77 |
| Employee Bonuses | 0.00 | 14,594.65 |
| Payroll Taxes | 0.00 | 18,318.31 |
| Workers' Comp Insurance | 0.00 | 4,522.23 |
| Health/Employee Insurance | 0.00 | 6,381.49 |
| Employee Commissions | 0.00 | 4,180.00 |
| Human Capital and Marketing | 0.00 | 6,300.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 202,463.86 |

MAINTENANCE AND OPERATING EXPENSES

| | | |
|---|---|---|
| Janitor/Cleaning Supplies | 0.00 | 227.02 |
| Repairs Plumbing | 0.00 | 4,032.79 |
| Grounds Supplies | 0.00 | 266.92 |
| Repairs/Material Supplies | 0.00 | 3,484.87 |
| Repairs Contract - Other | 0.00 | 95.00 |
| Heating/Cooling Expense | 0.00 | 3,925.74 |
| Swimming Pool Expense | 0.00 | 86.09 |
| Keys/Locks/Gates Supplies | 0.00 | 469.30 |
| Light Bulbs - Interior & Exterior | 0.00 | 366.37 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 12,954.10 |

CONTRACT SERVICES

| | | |
|---|---|---|
| Exterminating Contract | 0.00 | 2,814.46 |
| Garbage & Trash Removal | 0.00 | 12,917.63 |
| Security Expense | 0.00 | 9,779.30 |
| Grounds/Landscaping Contract | 0.00 | 18,896.35 |
| Seasonal Landscaping/Other | 0.00 | 1,200.00 |
| Termite Bonds | 0.00 | 1,082.39 |
| | | |
| TOTAL CONTRACT SERVICES | 0.00 | 46,690.13 |

MAKE READY AND DECORATING

| | | |
|---|---|---|
| Janitor/Cleaning Contract | 0.00 | 90.00 |
| Flooring Cleaning/Repairs | (1,940.77) | 10,915.38 |
| Resurfacing Contract | (4,045.00) | 18,290.00 |
| Painting/Make Ready Contract | (978.20) | 16,865.29 |
| Decorating Materials/Supplies | 0.00 | 124.68 |

**ENTITY: SND Sandridge**

**Comparative Income Statement**

|  | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| Painting Supplies | 0.00 | 2,537.55 |
| TOTAL MAKE READY AND DECORATING | (6,963.97) | 48,822.90 |
| ADVERTISING/BUSINESS PROMOTION |  |  |
| Advertising - Internet | 0.00 | 4,078.12 |
| Marketing Costs | 0.00 | 26.34 |
| Resident Functions/Promotions | 0.00 | 68.13 |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 4,172.59 |
| ADMINISTRATIVE EXPENSES |  |  |
| Office Expense | 0.00 | (128.94) |
| Postage & Overnight | (20.35) | 340.29 |
| Tenant/Employee Screens | 0.00 | 2,726.82 |
| Legal/Professional Fees | 0.00 | 9,122.22 |
| Telephone Service | 0.00 | 14,435.00 |
| Bank Service Charges | 371.58 | 6,791.53 |
| Dues And Subscriptions | 0.00 | 569.52 |
| Furn & Equip Rent - Office/Model | 0.00 | 487.12 |
| Travel Expense | 0.00 | 30.80 |
| Answering Service | 0.00 | 3,525.00 |
| Software Expense | (514.93) | 5,298.14 |
| TOTAL ADMINISTRATIVE EXPENSES | (163.70) | 43,197.50 |
| UTILITIES EXPENSE |  |  |
| Utilities - Vacant Electric | 0.00 | 1,696.20 |
| Utilities - Electricity | 0.00 | 21,162.56 |
| Utilities - Water & Sewer | 0.00 | 77,497.14 |
| Utilities - Gas | 0.00 | 16,259.90 |
| Utilities - Cable/Internet Service | 0.00 | 310.10 |
| Utility Billing Service | 310.90 | 7,309.70 |
| TOTAL UTILITIES EXPENSE | 310.90 | 124,235.60 |
| TOTAL CONTROLLABLE EXPENSES | (6,816.77) | 482,536.68 |
| FUNDS FROM OPERATIONS (FFO) | (347,799.05) | 10,156,332.96 |
| NON-CONTROLLABLE EXPENSE |  |  |
| MANAGEMENT FEES |  |  |
| Management Fee | 0.00 | 57,326.58 |
| Asset Management Fee | 0.00 | 28,826.15 |
| TOTAL MANAGEMENT FEES | 0.00 | 86,152.73 |

**ENTITY: SND Sandridge**

**Comparative Income Statement**

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| | | |
| TAXES AND INSURANCE | | |
| Taxes - Real Estate | 0.00 | 155,451.13 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 129,244.81 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 285,044.94 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 7,838.27 |
| Administrative/Legal | 0.00 | 365.00 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 8,203.27 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 379,400.94 |
| | | |
| TOTAL OPERATING EXPENSES | (6,816.77) | 861,937.62 |
| | | |
| NET OPERATING INCOME (LOSS) | (347,799.05) | 9,776,932.02 |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | 41,468.55 | 699,987.52 |
| Other Mortgage Expense | 0.00 | 285,893.63 |
| Interest on Loan Payable | (21,315.30) | (164,193.83) |
| | | |
| TOTAL FINANCIAL EXPENSES | 20,153.25 | 821,687.32 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 13,000.00 |
| Legal Expense | 0.00 | 22,055.92 |
| Prior Management A/P | 0.00 | (203,081.68) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (168,025.76) |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (367,952.30) | 9,123,270.46 |
| | | |
| DEPRECIATION & AMORTIZATION | | |
| Depreciation Expense | 0.00 | 256,391.20 |
| Amortization Expense | 0.00 | 30,454.15 |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 286,845.35 |
| | | |
| NET INCOME (LOSS) | (367,952.30) | 8,836,425.11 |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced A/C and Heating | 0.00 | 1,676.01 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 5,320.00 |
| Replaced Appliances | 4,833.28 | 8,140.55 |
| Replaced Flooring | 0.00 | 1,649.75 |
| Capex Balance Sheet (contra) | 0.00 | (11,953.03) |
| | | |
| TOTAL CAP EX - OPERATIONS | 4,833.28 | 4,833.28 |
| | | |
| CONTROLLABLE NET INCOME | (352,632.33) | 10,151,499.68 |
| | | |
| NET INCOME (LOSS) | (372,785.58) | 8,831,591.83 |

| ENTITY: OSC | Income Statement |
| | Oaks at Stonecrest |

| | Month | YTD |
| Thru: | Aug 2016 | Aug 2016 |

| RENTAL INCOME | | |
| Market Rent | 0.00 | 817,802.55 |
| Gain/(Loss) to Lease | 0.00 | 61,572.40 |
| | | |
| Gross Potential Rent | 0.00 | 879,374.95 |
| | | |
| Concessions | 0.00 | (6,483.03) |
| | | |
| Effective Rent Potential | 0.00 | 872,891.92 |
| | | |
| Vacancy Loss | 0.00 | (296,337.92) |
| Administrative/Down Units | 0.00 | (4,362.00) |
| Prior Period Adjustment - Rent | 0.00 | (5,966.69) |
| Bad Debt, net of reimbursements | 0.00 | (98,403.74) |
| | | |
| NET RENTAL INCOME | 0.00 | 467,821.57 |
| | | |
| OTHER INCOME AND FEES | | |
| Pet Rent | 0.00 | 60.00 |
| Collection Recovery Income | 0.00 | 3,407.17 |
| Cancellation/Termination Fees | 0.00 | 727.61 |
| Pet Fees (non-refundable) | 0.00 | 165.00 |
| Laundry Income | 0.00 | 3,181.67 |
| Late Fees | 0.00 | 13,799.85 |
| NSF Fees | 0.00 | 300.00 |
| Redec/Administrative Fees | 0.00 | 2,125.00 |
| Cleaning/Damage Fees | 0.00 | 344.19 |
| Forfeited Security Deposits | 0.00 | 401.00 |
| Month-to-month fees | 0.00 | 1,703.23 |
| Application Fees | 0.00 | 800.00 |
| Court Fees | 0.00 | 8,201.60 |
| Gain/(Loss) on Sale | (90,479.00) | (310,791.71) |
| | | |
| TOTAL OTHER INCOME AND FEES | (90,479.00) | (275,575.39) |
| | | |
| FINANCIAL/INVESTMENT INCOME | | |
| | | |
| UTILITIES INCOME | | |
| Utilities Income - Water | 0.00 | 25,569.96 |
| Utilities Income - Trash | 0.00 | 4,895.40 |
| Utilities Income - Electric | 0.00 | 2,290.76 |
| Utilities Income - Admin Fee | 0.00 | 2,300.56 |
| Utilities Income - Admin Set Up | 0.00 | 150.00 |

| ENTITY: OSC | Income Statement |
| | Oaks at Stonecrest |

| Thru: | Month<br>Aug 2016 | YTD<br>Aug 2016 |
|---|---|---|
| TOTAL UTILITIES INCOME | 0.00 | 35,206.68 |
| | | |
| TOTAL OPERATING INCOME | (90,479.00) | 227,452.86 |
| | | |
| CONTROLLABLE EXPENSES | | |
| | | |
| PAYROLL AND BENEFITS | | |
| Manager Payroll | 0.00 | 22,947.82 |
| Office Staff Payroll | 0.00 | 39,238.40 |
| Office Staff Contract/Temporary | 0.00 | 2,211.20 |
| Maintenance Staff Payroll | 0.00 | 42,531.30 |
| Maintenance Staff Contract/Temporary | 0.00 | 10,211.66 |
| Employee Bonuses | 0.00 | 8,990.50 |
| Payroll Taxes | 0.00 | 15,902.06 |
| Workers' Comp Insurance | 0.00 | 7,383.52 |
| Employee Commissions | 0.00 | 100.00 |
| Human Capital and Marketing | 0.00 | 6,900.00 |
| | | |
| TOTAL PAYROLL AND BENEFITS | 0.00 | 156,416.46 |
| | | |
| MAINTENANCE AND OPERATING EXPENSES | | |
| Janitor/Cleaning Supplies | 0.00 | 1,438.57 |
| Exterminating Supplies | 0.00 | 63.31 |
| Repairs Plumbing | 0.00 | 1,250.00 |
| Grounds Supplies | 0.00 | 163.11 |
| Repairs/Material Supplies | 0.00 | 2,527.78 |
| Repairs Contract - Other | 0.00 | 4,720.00 |
| Heating/Cooling Expense | 0.00 | 9,874.27 |
| Swimming Pool Expense | 0.00 | 2,014.27 |
| Keys/Locks/Gates Supplies | 0.00 | 439.19 |
| Repairs Contract - Glass/Windows | 0.00 | 214.81 |
| Repairs Contract - Roof | 0.00 | 700.00 |
| Light Bulbs - Interior & Exterior | 0.00 | 16.22 |
| | | |
| TOTAL MAINTENANCE AND OPERATING EXPENSES | 0.00 | 23,421.53 |
| | | |
| CONTRACT SERVICES | | |
| Exterminating Contract | 0.00 | 243.00 |
| Garbage & Trash Removal | 0.00 | 13,889.49 |
| Security Expense | 0.00 | 6,790.00 |
| Grounds/Landscaping Contract | 0.00 | 7,980.00 |
| Seasonal Landscaping/Other | 0.00 | 3,000.00 |
| Valet Trash Contract | 0.00 | 37.50 |

| ENTITY: OSC | Income Statement |
| | Oaks at Stonecrest |

| | Month | YTD |
|---|---|---|
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL CONTRACT SERVICES | 0.00 | 31,939.99 |
| | | |
| MAKE READY AND DECORATING | | |
| Janitor/Cleaning Contract | 0.00 | 1,870.00 |
| Flooring Cleaning/Repairs | 0.00 | 4,356.25 |
| Resurfacing Contract | 0.00 | 1,810.00 |
| Painting/Make Ready Contract | 0.00 | 10,260.00 |
| Decorating Materials/Supplies | 0.00 | 329.78 |
| Painting Supplies | 0.00 | 173.40 |
| | | |
| TOTAL MAKE READY AND DECORATING | 0.00 | 18,799.43 |
| | | |
| ADVERTISING/BUSINESS PROMOTION | | |
| Advertising - Publications | 0.00 | 274.50 |
| Advertising - Internet | 0.00 | 4,010.99 |
| Marketing Costs | 0.00 | 16.35 |
| Resident Functions/Promotions | 0.00 | 121.91 |
| | | |
| TOTAL ADVERTISING/BUSINESS PROMOTION | 0.00 | 4,423.75 |
| | | |
| ADMINISTRATIVE EXPENSES | | |
| Office Expense | 0.00 | 1,965.72 |
| Postage & Overnight | 7.03 | 792.83 |
| Tenant/Employee Screens | 0.00 | 3,622.72 |
| Lease Costs | 0.00 | 1,015.71 |
| Legal/Professional Fees | 0.00 | 18,446.00 |
| Telephone Service | 0.00 | 1,408.37 |
| Bank Service Charges | 317.20 | 5,457.42 |
| Furn & Equip Rent - Office/Model | 0.00 | 1,265.60 |
| Mileage Expense | 0.00 | 627.60 |
| Travel Expense | 0.00 | 722.63 |
| Answering Service | 0.00 | 3,290.00 |
| Software Expense | 0.00 | 3,953.44 |
| | | |
| TOTAL ADMINISTRATIVE EXPENSES | 324.23 | 42,568.04 |
| | | |
| UTILITIES EXPENSE | | |
| Utilities - Vacant Electric | 0.00 | 14,863.58 |
| Utilities - Electricity | (736.89) | 25,907.83 |
| Utilities - Water & Sewer | 0.00 | 85,769.74 |
| Utilities - Cable/Internet Service | 0.00 | 438.50 |
| Utility Billing Service | 0.00 | 2,703.00 |
| | | |
| TOTAL UTILITIES EXPENSE | (736.89) | 129,682.65 |

| ENTITY: OSC | Income Statement | |
| --- | --- | --- |
| | Oaks at Stonecrest | |

| | Month | YTD |
| --- | --- | --- |
| Thru: | Aug 2016 | Aug 2016 |
| TOTAL CONTROLLABLE EXPENSES | (412.66) | 407,251.85 |
| | | |
| FUNDS FROM OPERATIONS (FFO) | (90,066.34) | (179,798.99) |
| | | |
| NON-CONTROLLABLE EXPENSE | | |
| | | |
| MANAGEMENT FEES | | |
| Management Fee | 0.00 | 31,818.39 |
| Asset Management Fee | 0.00 | 13,994.62 |
| | | |
| TOTAL MANAGEMENT FEES | 0.00 | 45,813.01 |
| | | |
| TAXES AND INSURANCE | | |
| | | |
| Taxes - Real Estate | 0.00 | 40,547.63 |
| Taxes - Corporate/Franchise | 0.00 | 349.00 |
| Insurance - Property/Liability | 0.00 | 55,700.78 |
| | | |
| TOTAL TAXES AND INSURANCE | 0.00 | 96,597.41 |
| | | |
| PROFESSIONAL SERVICES | | |
| Tax Appraisal Dispute Fees | 0.00 | 3,690.00 |
| Administrative/Legal | 0.00 | 462.25 |
| | | |
| TOTAL PROFESSIONAL SERVICES | 0.00 | 4,152.25 |
| | | |
| TOTAL NON-CONTROLLABLE EXPENSES | 0.00 | 146,562.67 |
| | | |
| TOTAL OPERATING EXPENSES | (412.66) | 553,814.52 |
| | | |
| NET OPERATING INCOME (LOSS) | (90,066.34) | (326,361.66) |
| | | |
| FINANCIAL EXPENSES | | |
| Interest on Mortgage Payable | 0.00 | 654,716.81 |
| | | |
| TOTAL FINANCIAL EXPENSES | 0.00 | 654,716.81 |
| | | |
| OTHER INCOME/EXPENSE | | |
| Trustee Fee | 0.00 | 9,750.00 |
| Legal Expense | 0.00 | (1,362.38) |
| Prior Management A/P | 0.00 | (16,759.21) |
| | | |
| TOTAL OTHER INCOME/EXPENSE | 0.00 | (8,371.59) |
| | | |
| EARNINGS BEFORE DEPR. & AMORTIZATION | (90,066.34) | (972,706.88) |
| | | |
| DEPRECIATION & AMORTIZATION | | |

| ENTITY: OSC | Income Statement |
| | Oaks at Stonecrest |

| | Month | YTD |
| Thru: | Aug 2016 | Aug 2016 |
| Depreciation Expense | 0.00 | 153,558.05 |
| Amortization Expense | 0.00 | (0.39) |
| | | |
| TOTAL DEPRECIATION & AMORTIZATION | 0.00 | 153,557.66 |
| | | |
| NET INCOME (LOSS) | (90,066.34) | (1,126,264.54) |
| | | |
| CAPITAL EXPENDITURES - OPERATONS | | |
| Replaced A/C and Heating | 0.00 | 11,018.39 |
| Replaced Plumbing/Hot Water/Pool | 0.00 | 5,600.00 |
| Replaced Appliances | 0.00 | 240.60 |
| Replaced Maintenance Equipment | 0.00 | 13,391.75 |
| Replaced Subfloor | 0.00 | 3,370.00 |
| Replaced Window Coverings | 0.00 | 798.02 |
| Capex Balance Sheet (contra) | 0.00 | (34,268.76) |
| | | |
| TOTAL CAP EX - OPERATIONS | 0.00 | 150.00 |
| | | |
| CONTROLLABLE NET INCOME | (90,066.34) | (179,948.99) |
| | | |
| NET INCOME (LOSS) | (90,066.34) | (1,126,414.54) |

**VARIANT HOLDING COMPANY, LLC, et al.,**                    Case No. 14-12021 (BLS)

(Jointly Administered)                                        Reporting Period: 8/31/2016

# BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

## DEBTORS WITH BALANCE SHEET ATTACHED:

1) Variant Holding Company, LLC (14-12021) *
2) Laser Focus Holding Company, LLC (16-10068) **
3) Laser Focus Commercial Investments, LLC (16-10069)
4) Houston 14 Apartments, LLC (16-10070) **
5) Houston 2 Apartments, LLC (16-10071) **
6) 12500 Plaza Apartments, LLC (16-10079) **
7) Consolidated H14 Property Level Entities:
   – 10301 Vista Apartments, LLC (16-10075)
   – 10400 Sandpiper Apartments, LLC (16-10076)
   – 11911 Park Texas Apartments, LLC (16-10077)
   – 1201 Oaks of Brittany Apartments, LLC (16-10078)
   – 13875 Cranbrook Forest Apartments, LLC (16-10080)
   – 17103 Pine Forest Apartments, LLC (16-10081)
   – 201 Ashton Oaks Apartments, LLC (16-10082)
   – 3504 Mesa Ridge Apartments, LLC (16-10083)
   – 4101 Pointe Apartments, LLC (16-10084)
   – 5900 Crystal Springs Apartments, LLC (16-10085)
   – 667 Maxey Village Apartments, LLC (16-10086)
   – 7170 Las Palmas Apartments, LLC (16-10087)
   – 7600 Royal Oaks Apartments, LLC (16-10088)
   – Pines of Westbury, Ltd. (16-10094)
8) Numeric Commercial Investments, LLC (16-10072)
9) FX3 Apartments Investors, LLC (16-10073) **
10) Royal Numeric FX Investments, LLC (16-10074) **
11) Consolidated FX3 Property Level Entities:
   – Broadmoor Apartments, LLC (16-10089)
   – Chesapeake Apartments, LLC (16-10090)
   – Holly Ridge Apartments, LLC (16-10091)
   – Holly Tree Apartments, LLC (16-10092)
   – Preston Valley Apartments, LLC (16-10095)
   – Ravenwood Hills Apartments, LLC (16-10096)
   – River Road Terrace Apartments, LLC (16-10097)
   – Sandridge Apartments, LLC (16-10098)
12) The Oaks at Stonecrest Apartments, LLC (16-10100)

## DEBTORS WITHOUT BALANCE SHEET ATTACHED:

1) Consolidated FX3 Property Level Entities Sold Prepetition on March 26, 2015:
   – Majestic Heights Apartments, LLC (16-10093)
   – Sonterra Apartments, LLC (16-10099)
   – Toscana Villas Apartments, LLC (16-10101)

* Variant Holding Company, LLC filed bankruptcy on August 28, 2014. All other debtors filed on January 12, 2016.
** These debtors do not have financial statements and were created to hold equity interests in other debtors.

# Variant Holding Company, LLC
## Balance Sheet
### As of August 31, 2016

| | Dec 31, 2015 | Jan - Aug, 2016 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank Accounts** | | |
| 1000 Checking - EW Bank | 128,270.86 | 956,933.14 |
| 1001 Checking - ..2871 | 79,657.17 | 3,131.46 |
| 1002 Checking - ..3226 | 70,187.88 | 0.00 |
| 1003 Checking - ..3193 | 0.00 | 250,000.00 |
| 1004 Checking - ..3200 | 15,786.48 | 2,786.48 |
| 1005 Checking - 3333 | 71,897.78 | 359,509.87 |
| 1006 Checking - ..3508 | 5,319.58 | 5,319.58 |
| 1007 USBC - DSI | 0.00 | 0.00 |
| 1008 Checking - 540000043 Utility Res | | 360,000.00 |
| 1010 Primary Checking - Wells Fargo | 0.00 | 0.00 |
| Bid Deposits - 4537 | | 699,291.40 |
| EW Bank - 3774 | 171,890.93 | 0.00 |
| EW Bank - 3781 | 0.00 | 0.00 |
| FX3 Sales Proceeds - 4670 | | 17,839,535.38 |
| H14 - Sales Proceeds 4677 | | 16,178,494.67 |
| Oaks Sales Proceeds - 4684 | | 793,654.01 |
| Tucson Mall - ...3529 | 29,719.64 | 0.00 |
| **Total Bank Accounts** | **$          572,730.32** | **$     37,448,655.99** |
| **Other current assets** | | |
| 1150 Beach Point Interest Reserve | 1,085,333.33 | 1,085,333.33 |
| **Total Other current assets** | **$       1,085,333.33** | **$       1,085,333.33** |
| **Total Current Assets** | **$       1,658,063.65** | **$     38,533,989.32** |
| **Other Assets** | | |
| 1250 Interco - Beachpoint Debt | | 0.00 |
| 1200 FX3 Properties | 9,737,020.04 | 8,829,739.07 |
| 1205 FX3 DIP | 5,184,143.93 | 8,732,668.90 |
| 1210 FX3 Properties - Accrued Int | 7,003,918.10 | 9,534,688.25 |
| 1215 Proceeds from Sale - FX3 | | -35,454,070.59 |
| 1220 H14 Properties | 51,798,091.64 | 51,798,091.64 |
| 1225 H14 DIP | 10,228,922.49 | 14,683,903.47 |
| 1240 H14 properties - Acc Interest | 18,465,001.36 | 24,514,993.85 |
| 1245 Proceeds from Sale - H14 | | -32,775,168.84 |
| 1260 Proceeds from Sale - Oaks | | -793,654.01 |
| **Total 1250 Interco - Beachpoint Debt** | **$   102,417,097.56** | **$     49,071,191.74** |
| 1300 Investment in LLC | | |
| 1310 Conix Commercial Investment LLC | 2,148,558.76 | 2,148,558.76 |
| 1320 Laser Focus Holding Company LLC | -1,896,365.27 | -1,896,365.27 |
| 1330 NC Storage LLC | 0.00 | 0.00 |
| 1340 Numeric Commercial Inv LLC | 5,599,272.08 | 5,599,272.08 |
| 1350 The Oaks at Stonecrest Apts LLC | 2,523,633.01 | 2,523,633.01 |
| 1360 Third of Maryland Apts LLC | 0.00 | 0.00 |
| **Total 1300 Investment in LLC** | **$       8,375,098.58** | **$       8,375,098.58** |
| 1370 Loan Fees | 0.00 | 0.00 |
| **Total Other Assets** | **$   110,792,196.14** | **$     57,446,290.32** |
| **TOTAL ASSETS** | **$   112,450,259.79** | **$     95,980,279.64** |

**LIABILITIES AND EQUITY**

  **Liabilities**

    **Current Liabilities**

      **Accounts Payable**

| | | | | |
|---|---|--:|---|--:|
| 2000 Accounts Payable - Pre Petition | | 818,814.93 | | 841,814.93 |
| **Total Accounts Payable** | $ | **818,814.93** | $ | **841,814.93** |
| **Other Current Liabilities** | | | | |
| 2410 Accrued Expenses - Prepetition | | 511,423.17 | | 511,423.17 |
| 2420 Accrued Mezzanine Interest | | 0.00 | | 0.00 |
| 2425 Beach Point Mezzanine Loan | | | | |
| 2500 M1 Loan - Pre Petition | | 91,008,119.52 | | 91,008,119.52 |
| 2501 M1 Loan - Post Petition | | | | 9,173,988.43 |
| 2510 M2 (1st Adv.) | | 0.00 | | 0.00 |
| 2520 M2 (2nd Adv.) | | 0.00 | | 0.00 |
| 2530 M2 (2nd Adv.) MW Rollover | | 0.00 | | 0.00 |
| 2540 BP Special Loan - Pre Petition | | 3,372,076.65 | | 3,372,076.65 |
| 2541 BP Special Loan - Post Petition | | | | 293,717.34 |
| 2670 DIP Loan - Pre Petition | | 22,283,127.77 | | 0.00 |
| 2671 DIP Loan - Post Petition | | | | 0.00 |
| **Total 2425 Beach Point Mezzanine Loan** | $ | **116,663,323.94** | $ | **103,847,901.94** |
| 2600 Conix Entities Loans - Pre Petition | | | | 0.00 |
| 2605 Conix Enterprises Loan | | 55,000.00 | | 55,000.00 |
| 2610 Conix Residential WH LLC | | 502,000.00 | | 502,000.00 |
| 2620 Forward Progress Ent. LLC | | 2,079,498.67 | | 2,079,498.67 |
| 2630 Loan MVCA LLC | | 244,936.50 | | 244,936.50 |
| 2640 Su Generis LLC | | 331,333.33 | | 331,333.33 |
| 2650 Variant Management Company | | -256,596.31 | | -256,596.31 |
| **Total 2600 Conix Entities Loans - Pre Petition** | $ | **2,956,172.19** | $ | **2,956,172.19** |
| 2660 Variant Holding Co Entity Loans | | | | 0.00 |
| 2675 Tucson Mall Loan - Pre Petition | | 1,447,948.96 | | 1,447,948.96 |
| 2680 Loan Oaks at Stonecrest - Pre Petition | | -448,295.53 | | -448,295.53 |
| 2681 Oaks at Stonecrest Loan - Post Petition | | | | -12,972.05 |
| 2685 Loan Spencer Highway - Pre Petition | | 1,844,743.18 | | 1,844,743.18 |
| 2688 Fina Seasons LLC  -Pre Petition | | -102,025.00 | | |
| 2690 H14 Properties - Pre Petition | | 2,240,592.72 | | 2,240,592.72 |
| 2695 LFCI - Pre Petition | | 1,200,033.32 | | 1,200,033.32 |
| 2696 LFCI - Post Petition | | | | -4,366.80 |
| 2700 NCI Loan - Pre Petition | | 1,135,185.55 | | 1,135,185.55 |
| 2701 NCI Loan - Post Petition | | | | -3,967.80 |
| 2705 Other VHC Entities - Pre Petition | | 828.50 | | 828.50 |
| **Total 2660 Variant Holding Co Entity Loans** | $ | **7,319,011.70** | $ | **7,399,730.05** |
| Bid Deposits | | | | 691,385.30 |
| **Total Other Current Liabilities** | $ | **127,449,931.00** | $ | **115,406,612.65** |
| **Total Current Liabilities** | $ | **128,268,745.93** | $ | **116,248,427.58** |
| **Total Liabilities** | $ | **128,268,745.93** | $ | **116,248,427.58** |
| **Equity** | | | | |
| 3200 Members Equity | | -46,516,524.64 | | -59,995,373.04 |
| 3300 Equity Contributions | | | | 0.00 |
| 3305 Conix Inc | | 338,957.54 | | 338,957.54 |
| 3310 Conix WH Holdings LLC | | 7,158,656.27 | | 7,158,656.27 |
| 3315 Numeric Holding Co LLC | | 25,719,645.90 | | 25,719,645.90 |
| 3320 Walker Dream Trust | | 10,959,627.19 | | 10,959,627.19 |
| **Total 3300 Equity Contributions** | $ | **44,176,886.90** | $ | **44,176,886.90** |
| Net Income | | -13,478,848.40 | | -4,449,661.80 |
| **Total Equity** | -$ | **15,818,486.14** | -$ | **20,268,147.94** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **112,450,259.79** | $ | **95,980,279.64** |

# Laser Focus Commercial Investments
## Balance Sheet
### As of August 31, 2016

|  | Dec 31, 2015 | Jan - Aug, 2016 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank Accounts** | | |
| **Primary Checking - Wells Fargo** | 0.00 | 0.00 |
| **Total Bank Accounts** | **$        0.00** | **$        0.00** |
| **Accounts Receivable** | | |
| **Accounts Receivable** | 1,158,609.11 | 838,286.29 |
| **Total Accounts Receivable** | **$    1,158,609.11** | **$    838,286.29** |
| **Other current assets** | | |
| **Investments in Commercial** | | 0.00 |
| **Houston 14 Apts** | 11,640,616.81 | 11,640,616.81 |
| **Direct Expenses** | 0.00 | 0.00 |
| **Escrow Deposits** | 0.00 | 0.00 |
| **Total Houston 14 Apts** | **$    11,640,616.81** | **$    11,640,616.81** |
| **Total Investments in Commercial** | **$    11,640,616.81** | **$    11,640,616.81** |
| **Undeposited Funds** | 0.00 | 0.00 |
| **Total Other current assets** | **$    11,640,616.81** | **$    11,640,616.81** |
| **Total Current Assets** | **$    12,799,225.92** | **$    12,478,903.10** |
| **TOTAL ASSETS** | **$    12,799,225.92** | **$    12,478,903.10** |

**LIABILITIES AND EQUITY**

**Liabilities**

  **Current Liabilities**

    **Accounts Payable**

| | | | | |
|---|---|---|---|---|
| Accounts Payable - Pre Petition | | 5,025.00 | | 0.00 |
| **Total Accounts Payable** | $ | **5,025.00** | $ | **0.00** |
| **Other Current Liabilities** | | | | |
| Doral Escrow Loan | | 0.00 | | 0.00 |
| Interco Loans - Conix Entities - Pre Petition | | | | 0.00 |
| Coinx Inc | | 7,108.40 | | 7,108.40 |
| Conix Enterprise Loan | | 323,737.08 | | 323,737.08 |
| Conix Resi Steel WC Loan | | 189,000.00 | | 189,000.00 |
| Conix Residential | | -40,227.97 | | -40,227.97 |
| First Freemont Loan | | 72,000.00 | | 72,000.00 |
| Forward Progress Ent LLC Loan | | 0.00 | | 0.00 |
| JH Greenberg Loan | | 8,000.00 | | 8,000.00 |
| **Total Interco Loans - Conix Entities - Pre Petition** | $ | **559,617.51** | $ | **559,617.51** |
| Interco Loans - Variant Entities - Pre Petition | | | | 0.00 |
| Conix Commercial | | 487,700.00 | | 487,700.00 |
| Conix Commercial Invest Loan | | -26.21 | | -26.21 |
| Houston 14 Properties LLC | | 747.38 | | 747.38 |
| Numeric Comm Inv Loan | | 251,079.15 | | 250,331.77 |
| Third Maryland Loan | | 0.00 | | 0.00 |
| Variant Holding Co Loan | | -1,200,680.70 | | -1,195,341.52 |
| Variant Managment Company | | 54,331.70 | | 54,331.70 |
| **Total Interco Loans - Variant Entities - Pre Petition** | -$ | **406,848.68** | -$ | **402,256.88** |
| N/P - Commercial Portfolio | | | | 0.00 |
| N/P - Houston 14 | | | | 0.00 |
| N/P - Forward Progress | | 0.00 | | 0.00 |
| N/P - MVCA, LLC | | 0.00 | | 0.00 |
| N/P - Snowdon | | 0.00 | | 0.00 |
| **Total N/P - Houston 14** | $ | **0.00** | $ | **0.00** |
| **Total N/P - Commercial Portfolio** | $ | **0.00** | $ | **0.00** |
| **Total Other Current Liabilities** | $ | **152,768.83** | $ | **157,360.63** |
| **Total Current Liabilities** | $ | **157,793.83** | $ | **157,360.63** |
| **Total Liabilities** | $ | **157,793.83** | $ | **157,360.63** |
| **Equity** | | | | |
| Contributed Capital | | 11,298,584.73 | | 11,298,684.72 |
| Members Equity | | 941,486.96 | | 1,347,872.36 |
| Net Income | | 401,360.40 | | -325,014.61 |
| **Total Equity** | $ | **12,641,432.09** | $ | **12,321,542.47** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **12,799,225.92** | $ | **12,478,903.10** |

**Houston 14 Apartments, LLC Consolidated**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Petty Cash | 17,661.04 | 17,031.04 |
| Operating - Wells Fargo | 666,650.47 | 1,893,433.39 |
| Depository | 18,393.14 | 150,674.37 |
| Depository - Key Bank | 5,092.52 | 182,861.85 |
| | | |
| Total Cash | 707,797.17 | 2,244,000.65 |
| | | |
| **CASH - ESCROWS** | | |
| Insurance Reserve | | 503,645.53 |
| Other Lender Reserve | | 0.10 |
| Tax Reserve | | 163,102.91 |
| Interest Reserve | | 2,275,000.00 |
| Holdback Reserve | | 175,344.58 |
| | | |
| Total Cash - Escrows | | 3,117,093.12 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Rent | (1,450.18) | (8,581.50) |
| A/R - Other | 5,646.51 | 0.00 |
| Partner Receivable | 17,728,822.90 | 0.00 |
| A/R - Insurance | (20,440.44) | |
| A/R - Tenants | 10,634.76 | 262,174.91 |
| | | |
| Total Accounts Receivable | 17,723,213.55 | 253,593.41 |
| | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | 0.00 | 0.00 |
| | | |
| Total Inter Company | 0.00 | 0.00 |
| | | |
| **PREPAID ASSETS** | | |
| Prepaid Insurance | 579,067.66 | 1,492,169.51 |
| Prepaid Expenses | 318.75 | 0.00 |
| | | |
| Total Prepaid Assets | 579,386.41 | 1,492,169.51 |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | 6,062,237.00 | 20,703,610.00 |
| Land Improvements | 1,532,004.00 | 5,719,485.00 |
| Buildings | 16,734,748.80 | 61,325,241.00 |
| Building Improvements | 8,973,703.97 | 22,057,429.26 |
| Replaced Structural/Building | 89,087.11 | 0.00 |
| Replaced Fitness Equipment | 0.00 | 12,110.00 |
| Replaced Building/Office Equipment | 0.00 | 63,187.16 |
| Accumulated Depreciation | (3,997,019.61) | (9,094,641.86) |
| | | |
| Total Property and Equipment | 29,357,572.49 | 100,786,420.56 |
| | | |
| **CAPITAL EXPENDITURES - REDEVELOPMENT** | | |
| Redev-Land/Landscaping Improve | 30,429.00 | 0.00 |
| Redev-Paving/Parking Lot | 207,375.00 | 0.00 |
| Redev-A/C And Heating | 17,471.55 | 0.00 |
| Redev-Fences and Paving | 9,625.23 | 0.00 |
| Redev-Construction Management | 46,078.00 | 0.00 |
| Redev-General | 24,000.00 | 0.00 |
| | | 0.00 |
| Total Capital Expenditures - Redevelopment | 334,978.78 | 0.00 |
| | | 0.00 |
| **CAPITAL EXPENDITURES - PROPERTY REHAB** | | 0.00 |
| Rehab-EXT: Parking/Carports/Garages | 3,750.00 | |
| Rehab-PAINT: Exterior Painting | 6,882.80 | 0.00 |
| Rehab-DM: ADA Accessibility | 750.00 | |
| Rehab-REC: Benches/Picnic Tables/Grills/Plant | 1,347.50 | |
| Rehab-FEN: Fences/Gates | 1,745.00 | 0.00 |
| Rehab-HVAC: HVAC - Full Replacement | 4,248.81 | 0.00 |
| Rehab-HVAC: HVAC - Handlers, Blowers, Pumps | 14,343.12 | 0.00 |
| Rehab-SW: City Habitability | 233,252.65 | 0.00 |
| | | 0.00 |
| Total Capital Expenditures - Property Rehab | 266,319.88 | 0.00 |
| | | |
| **OTHER ASSETS** | | |
| Utility Deposits | 591,809.06 | 584,643.06 |
| Other Deposits | 261.00 | 261.00 |
| Loan Costs | 898,557.41 | 2,970,282.00 |
| Organization Costs | 943,466.00 | 4,971,664.00 |

**Houston 14 Apartments, LLC Consolidated**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| Accumulated Amortization | (943,466.01) | (4,971,664.00) |
| Accumulated Amortization - Loan Costs | (721,057.42) | (2,404,223.05) |
| Total Other Assets | 769,570.04 | 1,150,963.01 |
| TOTAL ASSETS | 49,738,838.32 | 109,044,240.26 |

**Houston 14 Apartments, LLC Consolidated**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| | | |
| **CURRENT LIABILITIES** | | |
| Accounts Payable - Trade | 502,469.67 | 408,393.20 |
| Accounts Payable - Other | 5,705.11 | 19,102.40 |
| Accounts Payable - Entity | 0.00 | (125,190.68) |
| Accounts Payable - TLC | 818.63 | |
| Accounts Payable - Pre Petition | 1,487,515.64 | 3,787,432.86 |
| Accrued Interest Payable | 0.00 | 336,310.28 |
| Accrued Liabilities | 31,801.32 | 618,887.04 |
| Accrued Property Taxes | 400,383.20 | 212,974.50 |
| Accrued Asset Management Fee | 488,990.90 | 883,741.75 |
| Accrued Management Fee | 0.00 | 75,000.01 |
| Accrued Loan Exit Fees | 0.00 | 0.00 |
| Accrued Interest - 2nd Mortgage | 24,514,993.85 | 19,230,009.58 |
| Accrued Liability - Other | 425,914.81 | 757,322.81 |
| Tenant S/D Liability | 140,823.00 | 287,976.85 |
| Prepaid Rent | 8,704.55 | 23,312.40 |
| | | |
| Total Current Liabilities | 28,008,120.68 | 26,515,273.00 |
| | | |
| **LONG-TERM LIABILITIES** | | |
| Mortgage Payable | 0.00 | 55,271,546.49 |
| Mortgage Payable - 2nd | 30,000,000.00 | 30,000,000.00 |
| Due to/from Oaks at Stonecrest | (82,384.33) | (82,384.33) |
| Due to/from FX3 | (227,852.50) | (227,852.50) |
| Due to/from Numeric | 280,975.00 | 280,975.00 |
| Due to/from Owner | (2,240,592.72) | (2,240,592.72) |
| Loan Payable - VHC DIP Funds | 20,906,916.35 | 32,994,430.78 |
| Loan Payable - Related Party | 2,901,288.09 | 2,901,288.09 |
| Less: Current Portion of Debt | 0.00 | 943,449.72 |
| | | |
| Total Long-term Liabilities | 51,538,349.89 | 119,840,860.53 |
| | | |
| **TOTAL LIABILITIES** | 79,546,470.57 | 146,356,133.53 |
| | | |
| **STOCKHOLDERS' EQUITY** | | |
| Partners Equity | 11,298,584.73 | 11,298,584.73 |
| Retained Earnings/(Loss) | (46,840,333.28) | (46,840,333.28) |
| Net Income (Loss) YTD | 5,734,116.30 | (1,770,144.72) |
| | | |
| Total Stockholders' Equity | (29,807,632.25) | (37,311,893.27) |
| | | |
| **TOTAL LIABILITIES & EQUITY** | 49,738,838.32 | 109,044,240.26 |

**ENTITY: H14 Houston 14 Apartments, LLC**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Depository - Key Bank | 5,092.52 | 182,861.85 |
| | | |
| Total Cash | 5,092.52 | 182,861.85 |
| | | |
| **CASH - ESCROWS** | | |
| Insurance Reserve | | 503,645.53 |
| Tax Reserve | | 163,102.91 |
| Interest Reserve | | 2,275,000.00 |
| Holdback Reserve | | 175,344.58 |
| | | |
| Total Cash - Escrows | | 3,117,093.02 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| Partner Receivable | 17,728,822.90 | 0.00 |
| | | |
| Total Accounts Receivable | 17,728,822.90 | 0.00 |
| | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | 53,095,383.79 | 130,386,703.37 |
| | | |
| Total Inter Company | 53,095,383.79 | 130,386,703.37 |
| | | |
| **PREPAID ASSETS** | | |
| Prepaid Insurance | 579,067.66 | 1,492,169.51 |
| | | |
| Total Prepaid Assets | 579,067.66 | 1,492,169.51 |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Building Improvements | 147,694.27 | 147,694.27 |
| Replaced Structural/Building | | 0.00 |
| Replaced Fitness Equipment | | 0.00 |
| Replaced Building/Office Equipment | | 0.00 |
| | | |
| Total Property and Equipment | 147,694.27 | 147,694.27 |
| | | |
| **OTHER ASSETS** | | |
| Utility Deposits | 2,290.00 | 2,290.00 |
| Loan Costs | 177,499.99 | 177,499.99 |
| | | |
| Total Other Assets | 179,789.99 | 179,789.99 |
| | | |
| **TOTAL ASSETS** | 71,735,851.13 | 135,506,312.01 |

**ENTITY: H14 Houston 14 Apartments, LLC**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **CURRENT LIABILITIES** | | |
| Accrued Interest Payable | | 336,310.28 |
| Accrued Loan Exit Fees | | 0.00 |
| Accrued Interest - 2nd Mortgage | 24,514,993.85 | 19,230,009.58 |
| Accrued Liability - Other | 68,542.81 | 68,542.81 |
| **Total Current Liabilities** | 24,583,536.66 | 19,634,862.67 |
| **LONG-TERM LIABILITIES** | | |
| Mortgage Payable | | 55,271,546.49 |
| Mortgage Payable - 2nd | 30,000,000.00 | 30,000,000.00 |
| Due to/from Oaks at Stonecrest | (82,384.33) | (82,384.33) |
| Due to/from FX3 | (227,852.50) | (227,852.50) |
| Due to/from Numeric | 280,975.00 | 280,975.00 |
| Due to/from Owner | (2,240,592.72) | (2,240,592.72) |
| Loan Payable - VHC DIP Funds | 20,906,916.35 | 32,994,430.78 |
| Loan Payable - Related Party | 2,901,288.09 | 2,901,288.09 |
| Less: Current Portion of Debt | | 943,449.72 |
| **Total Long-term Liabilities** | 51,538,349.89 | 119,840,860.53 |
| **TOTAL LIABILITIES** | 76,121,886.55 | 139,475,723.20 |
| **STOCKHOLDERS' EQUITY** | | |
| Partners Equity | (3,331,840.39) | (3,331,840.39) |
| Retained Earnings/(Loss) | (634,745.31) | (634,745.31) |
| Net Income (Loss) YTD | (419,449.72) | (2,825.49) |
| **Total Stockholders' Equity** | (4,386,035.42) | (3,969,411.19) |
| **TOTAL LIABILITIES & EQUITY** | 71,735,851.13 | 135,506,312.01 |

**ENTITY: ASO Ashton Oaks**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Petty Cash | 5,403.11 | 5,403.11 |
| Operating - Wells Fargo | 7,052.48 | 6,546.43 |
| Depository | 7,364.34 | 7,062.93 |
| | | |
| Total Cash | 19,819.93 | 19,012.47 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Rent | 0 | (1,814.60) |
| A/R - Other | 0 | 0.00 |
| A/R - Tenants | 0 | 175.20 |
| | | |
| Total Accounts Receivable | | (1,639.40) |
| | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | (5,329,844.68) | (12,716,101.99) |
| | | |
| Total Inter Company | (5,329,844.68) | (12,716,101.99) |
| | | |
| **PREPAID ASSETS** | | |
| Prepaid Expenses | | 0.00 |
| | | |
| Total Prepaid Assets | | 0.00 |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | 0.00 | 1,669,215.00 |
| Land Improvements | 0.00 | 481,309.00 |
| Buildings | 0.00 | 4,915,713.48 |
| Building Improvements | 0.00 | 3,141,737.97 |
| Replaced Building/Office Equipment | 0.00 | 4,118.82 |
| Accumulated Depreciation | 0.00 | (969,724.71) |
| | | |
| Total Property and Equipment | 0.00 | 9,242,369.56 |
| | | |
| **OTHER ASSETS** | | |
| Utility Deposits | 74,831.40 | 77,365.00 |
| Loan Costs | 0.00 | 142,766.80 |
| Organization Costs | 0.00 | 28,458.00 |
| Accumulated Amortization | 0.00 | (24,361.75) |
| Accumulated Amortization - Loan Costs | 0.00 | (122,903.46) |
| | | |
| Total Other Assets | 74,831.40 | 101,324.59 |
| | | |
| **TOTAL ASSETS** | (5,235,193.35) | (3,355,034.77) |

**ENTITY: ASO Ashton Oaks**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Trade | 3,753.43 | 13,558.32 |
| Accounts Payable - Other | 0.00 | 6,368.04 |
| Accounts Payable - Entity | 0.00 | (6,796.15) |
| Accounts Payable - Pre Petition | 200,898.63 | 208,825.52 |
| Accrued Liabilities | 0.00 | 35,273.34 |
| Accrued Property Taxes | 0.00 | 6,694.92 |
| Accrued Asset Management Fee | 68,409.80 | 70,409.80 |
| Accrued Management Fee | 0.00 | 2,035.19 |
| Accrued Liability - Other | 59,147.00 | 59,147.00 |
| Tenant S/D Liability | 0.00 | 2,243.98 |
| Prepaid Rent | 0.00 | 300.72 |
| | | |
| Total Current Liabilities | 332,208.86 | 398,060.68 |
| | | |
| TOTAL LIABILITIES | 332,208.86 | 398,060.68 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 933,794.81 | 933,794.81 |
| Retained Earnings/(Loss) | (4,488,523.26) | (4,488,523.26) |
| Net Income (Loss) YTD | (2,012,673.76) | (198,367.00) |
| | | |
| Total Stockholders' Equity | (5,567,402.21) | (3,753,095.45) |
| | | |
| TOTAL LIABILITIES & EQUITY | (5,235,193.35) | (3,355,034.77) |

**ENTITY: CRB Cranbrook Forest**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Petty Cash | 439.72 | 689.72 |
| Operating - Wells Fargo | 4,001.05 | 6,927.38 |
| Depository | 2,600.31 | 21,466.25 |
| Total Cash | 7,041.08 | 29,083.35 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Rent | 0.00 | (2,506.00) |
| A/R - Other | 0.00 | 0.00 |
| A/R - Tenants | 0.00 | 7,918.25 |
| Total Accounts Receivable | 0.00 | 5,412.25 |
| | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | 313,702.94 | (6,851,736.89) |
| Total Inter Company | 313,702.94 | (6,851,736.89) |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | 0.00 | 1,140,562.00 |
| Land Improvements | 0.00 | 348,808.00 |
| Buildings | 0.00 | 3,810,175.83 |
| Building Improvements | 0.00 | 704,613.37 |
| Replaced Fitness Equipment | 0.00 | 6,055.00 |
| Replaced Building/Office Equipment | 0.00 | 4,118.82 |
| Accumulated Depreciation | 0.00 | (483,222.19) |
| Total Property and Equipment | 0.00 | 5,531,110.83 |
| | | |
| **CAPITAL EXPENDITURES - REDEVELOPMENT** | | |
| Redev-Land/Landscaping Improve | 0.00 | 0.00 |
| Redev-Vacant/Down Unit | 0.00 | 0.00 |
| Redev-Construction Management | 0.00 | 0.00 |
| Redev-Inspections | 0.00 | 0.00 |
| Total Capital Expenditures - Redevelopment | 0.00 | 0.00 |
| | | |
| **CAPITAL EXPENDITURES - PROPERTY REHAB** | | |
| Rehab-SW: City Habitability | 0.00 | 0.00 |
| Total Capital Expenditures - Property Rehab | 0.00 | 0.00 |

**ENTITY: CRB Cranbrook Forest**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| OTHER ASSETS |  |  |
| Utility Deposits | 17,240.00 | 14,240.00 |
| Loan Costs | 0.00 | 188,501.53 |
| Organization Costs | 0.00 | 318,686.00 |
| Accumulated Amortization | 0.00 | (318,686.01) |
| Accumulated Amortization - Loan Costs | 0.00 | (162,275.53) |
|  |  |  |
| Total Other Assets | 17,240.00 | 40,465.99 |
|  |  |  |
| TOTAL ASSETS | (192,244.45) | (1,245,664.47) |

**ENTITY: CRB Cranbrook Forest**

| | Aug 2016 | Jan 2016 |
|---|---|---|

**LIABILITIES AND STOCKHOLDERS' EQUITY**

**CURRENT LIABILITIES**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| Accounts Payable - Trade | 19,533.82 | 22,054.87 |
| Accounts Payable - Entity | 0.00 | (7,988.94) |
| Accounts Payable - Pre Petition | (488,396.69) | 267,028.38 |
| Accrued Liabilities | 0.00 | 19,041.43 |
| Accrued Property Taxes | 0.00 | 4,905.96 |
| Accrued Asset Management Fee | 0.00 | 53,439.45 |
| Accrued Management Fee | 0.00 | 4,171.06 |
| Accrued Liability - Other | 0.00 | 33,819.00 |
| Tenant S/D Liability | 0.00 | 11,725.00 |
| Prepaid Rent | 0.00 | 90.81 |
| Total Current Liabilities | (468,862.87) | 408,287.02 |
| **TOTAL LIABILITIES** | (468,862.87) | 408,287.02 |
| **STOCKHOLDERS' EQUITY** | | |
| Partners Equity | 987,203.38 | 987,203.38 |
| Retained Earnings/(Loss) | (2,594,485.75) | (2,594,485.75) |
| Net Income (Loss) YTD | 2,414,129.26 | (46,669.12) |
| Total Stockholders' Equity | 806,846.89 | (1,653,951.49) |
| **TOTAL LIABILITIES & EQUITY** | 337,984.02 | (1,245,664.47) |

**ENTITY: CYS Crystal Springs**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Petty Cash | | 0.00 |
| Operating - Wells Fargo | 18,037.96 | 5,705.49 |
| Depository | 2,999.30 | (3,062.35) |
| | | |
| Total Cash | 21,037.26 | 2,643.14 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Rent | 0.00 | 4,155.38 |
| A/R - Other | 0.00 | 0.00 |
| A/R - Insurance | (7,677.00) | |
| A/R - Tenants | 0.00 | 141,160.42 |
| | | |
| Total Accounts Receivable | (7,677.00) | 145,315.80 |
| | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | (2,847,559.08) | (2,771,887.99) |
| | | |
| Total Inter Company | (2,847,559.08) | (2,771,887.99) |
| | | |
| **PREPAID ASSETS** | | |
| Prepaid Expenses | | 0.00 |
| | | |
| Total Prepaid Assets | | 0.00 |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | 0.00 | 459,433.00 |
| Land Improvements | 0.00 | 88,074.00 |
| Buildings | 0.00 | 962,071.44 |
| Building Improvements | 0.00 | 88,705.21 |
| Replaced Building/Office Equipment | 0.00 | 4,814.02 |
| Accumulated Depreciation | 0.00 | (86,378.77) |
| | | |
| Total Property and Equipment | 0.00 | 1,516,718.90 |
| | | |
| **CAPITAL EXPENDITURES - REDEVELOPMENT** | | |
| Redev-Structual/Building | 0.00 | 0.00 |
| Redev-Paving/Parking Lot | 0.00 | 0.00 |
| Redev-Construction Management | 0.00 | 0.00 |
| Redev-General | 0.00 | 0.00 |
| | | |
| Total Capital Expenditures - Redevelopment | 0.00 | 0.00 |
| | | |
| **CAPITAL EXPENDITURES - PROPERTY REHAB** | | |
| Rehab-ELEC: Electrical | 0.00 | 0.00 |
| Total Capital Expenditures - Property Rehab | 0.00 | |

**ENTITY: CYS Crystal Springs**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| OTHER ASSETS | | |
| Utility Deposits | 14,425.00 | 14,425.00 |
| Loan Costs | 0.00 | 75,964.02 |
| Organization Costs | 0.00 | 254,508.00 |
| Accumulated Amortization | 0.00 | (254,508.00) |
| Accumulated Amortization - Loan Costs | 0.00 | (65,395.23) |
| | | |
| Total Other Assets | 14,425.00 | 24,993.79 |
| | | |
| TOTAL ASSETS | (2,819,773.82) | (1,082,216.36) |

**ENTITY: CYS Crystal Springs**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| | | |
| **CURRENT LIABILITIES** | | |
| Accounts Payable - Trade | 13,105.82 | 8,697.82 |
| Accounts Payable - Entity | 0.00 | (6,023.77) |
| Accounts Payable - Pre Petition | (106,213.77) | 176,693.62 |
| Accrued Liabilities | 0.00 | 20,791.34 |
| Accrued Property Taxes | 0.00 | 6,366.26 |
| Accrued Asset Management Fee | 0.00 | 16,493.66 |
| Accrued Management Fee | 0.00 | 2,031.66 |
| Accrued Liability - Other | 0.00 | 24,676.00 |
| Tenant S/D Liability | 0.00 | 6,545.00 |
| Prepaid Rent | 0.00 | 3,462.17 |
| | | |
| Total Current Liabilities | (93,107.95) | 259,733.76 |
| | | |
| **TOTAL LIABILITIES** | (93,107.95) | 259,733.76 |
| | | |
| **STOCKHOLDERS' EQUITY** | | |
| Partners Equity | 348,628.00 | 348,628.00 |
| Retained Earnings/(Loss) | (1,625,255.12) | (1,625,255.12) |
| Net Income (Loss) YTD | (1,450,038.75) | (65,323.00) |
| | | |
| Total Stockholders' Equity | (2,726,665.87) | (1,341,950.12) |
| | | |
| **TOTAL LIABILITIES & EQUITY** | (2,819,773.82) | (1,082,216.36) |

**ENTITY: LPM Las Palmas**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| ASSETS |  |  |
|  |  |  |
| CASH |  |  |
| Petty Cash | 2,429.26 | 2,429.26 |
| Operating - Wells Fargo | 21,854.55 | (5,247.78) |
| Depository | 2,038.86 | 7,909.36 |
|  |  |  |
| Total Cash | 26,322.67 | 5,090.84 |
|  |  |  |
| CASH - ESCROWS |  |  |
| Other Lender Reserve | 0.00 | 0.10 |
|  |  |  |
| Total Cash - Escrows | 0.00 | 0.10 |
|  |  |  |
| ACCOUNTS RECEIVABLE |  |  |
| A/R - Rent | 0.00 | (26.11) |
| A/R - Insurance | (5,829.00) | 0.00 |
| A/R - Tenants | 0.00 | 5,918.94 |
|  |  |  |
| Total Accounts Receivable | (5,829.00) | 5,892.83 |
|  |  |  |
| INTER COMPANY |  |  |
| Intercompany Receivable | (1,661,295.30) | (2,429,143.92) |
|  |  |  |
| Total Inter Company | (1,661,295.30) | (2,429,143.92) |
|  |  |  |
| PREPAID ASSETS |  |  |
| Prepaid Expenses | 0.00 | 0.00 |
|  |  |  |
| Total Prepaid Assets | 0.00 | 0.00 |
|  |  |  |
| PROPERTY AND EQUIPMENT |  |  |
| Land | 0.00 | 320,464.00 |
| Land Improvements | 0.00 | 82,906.00 |
| Buildings | 0.00 | 905,622.36 |
| Building Improvements | 0.00 | 129,553.90 |
| Replaced Building/Office Equipment | 0.00 | 4,118.82 |
| Accumulated Depreciation | 0.00 | (94,516.85) |
|  |  |  |
| Total Property and Equipment | 0.00 | 1,348,148.23 |
|  |  |  |
| CAPITAL EXPENDITURES - REDEVELOPMENT |  |  |
| Redev-Land/Landscaping Improve | 0.00 | 0.00 |
| Redev-Construction Management | 0.00 | 0.00 |
|  |  |  |
| Total Capital Expenditures - Redevelopment | 0.00 | 0.00 |
|  |  |  |
| OTHER ASSETS |  |  |
| Utility Deposits | 18,675.00 | 22,785.00 |
| Loan Costs | 0.00 | 75,964.02 |
| Organization Costs | 0.00 | 205,821.00 |
| Accumulated Amortization | 0.00 | (205,821.01) |
| Accumulated Amortization - Loan Costs | 0.00 | (65,395.23) |
|  |  |  |
| Total Other Assets | 18,675.00 | 33,353.78 |
|  |  |  |
| TOTAL ASSETS | (1,622,126.63) | (1,036,658.14) |

**ENTITY: LPM Las Palmas**

| | Aug 2016 | Jan 2016 |
|---|---|---|

LIABILITIES AND STOCKHOLDERS' EQUITY

CURRENT LIABILITIES

| | Aug 2016 | Jan 2016 |
|---|---|---|
| Accounts Payable - Trade | 8,177.21 | 20,232.25 |
| Accounts Payable - Other | 5,453.63 | 312.05 |
| Accounts Payable - Entity | 0.00 | (2,134.42) |
| Accounts Payable - Pre Petition | (97,513.15) | 127,957.36 |
| Accrued Liabilities | 0.00 | 12,788.82 |
| Accrued Property Taxes | 0.00 | 4,594.22 |
| Accrued Asset Management Fee | 0.00 | 14,936.51 |
| Accrued Management Fee | 0.00 | 2,360.43 |
| Accrued Liability - Other | 0.00 | 19,109.00 |
| Tenant S/D Liability | 0.00 | 3,527.50 |
| Prepaid Rent | 0.00 | 578.02 |
| Total Current Liabilities | (83,882.31) | 204,261.74 |
| | | |
| TOTAL LIABILITIES | (83,882.31) | 204,261.74 |

STOCKHOLDERS' EQUITY

| | Aug 2016 | Jan 2016 |
|---|---|---|
| Partners Equity | 347,912.39 | 347,912.39 |
| Retained Earnings/(Loss) | (1,521,549.09) | (1,521,549.09) |
| Net Income (Loss) YTD | (364,607.62) | (67,283.18) |
| Total Stockholders' Equity | (1,538,244.32) | (1,240,919.88) |
| | | |
| TOTAL LIABILITIES & EQUITY | (1,622,126.63) | (1,036,658.14) |

**ENTITY: MRD Mesa Ridge**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| **CASH** | | |
| Petty Cash | 900.00 | 900.00 |
| Operating - Wells Fargo | 26,743.08 | (6,449.92) |
| Depository | 1,619.26 | 10,378.00 |
| Total Cash | 29,262.34 | 4,828.08 |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Rent | 0.00 | 3,526.97 |
| A/R - Other | 0.00 | 0.00 |
| A/R - Tenants | 0.00 | 882.00 |
| Total Accounts Receivable | 0.00 | 4,408.97 |
| **INTER COMPANY** | | |
| Intercompany Receivable | (366,425.19) | (5,718,230.01) |
| Total Inter Company | (366,425.19) | (5,718,230.01) |
| **PREPAID ASSETS** | | |
| Prepaid Expenses | 0.00 | |
| Total Prepaid Assets | 0.00 | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | 0.00 | 861,424.00 |
| Land Improvements | 0.00 | 294,904.00 |
| Buildings | 0.00 | 2,979,406.44 |
| Building Improvements | 0.00 | 1,191,313.15 |
| Replaced Building/Office Equipment | 0.00 | 4,118.82 |
| Accumulated Depreciation | 0.00 | (504,992.02) |
| Total Property and Equipment | 0.00 | 4,826,174.39 |
| **CAPITAL EXPENDITURES - REDEVELOPMENT** | | |
| Redev-Paving/Parking Lot | 0.00 | 0.00 |
| Redev-Construction Management | 0.00 | 0.00 |
| Total Capital Expenditures - Redevelopment | 0.00 | 0.00 |
| **CAPITAL EXPENDITURES - PROPERTY REHAB** | | |
| Rehab-EXT: Dumpster Enclosures | 0.00 | 0.00 |
| Rehab-EXT: Gutters | 0.00 | 0.00 |
| Rehab-HVAC: HVAC - Full Replacement | 0.00 | 0.00 |
| Total Capital Expenditures - Property Rehab | 0.00 | 0.00 |

**ENTITY: MRD Mesa Ridge**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| OTHER ASSETS |  |  |
| Utility Deposits | 27,336.00 | 33,822.00 |
| Loan Costs | 0.00 | 99,069.34 |
| Organization Costs | 0.00 | 101,908.00 |
| Accumulated Amortization | 0.00 | (101,908.00) |
| Accumulated Amortization - Loan Costs | 0.00 | (85,286.00) |
|  |  |  |
| Total Other Assets | 27,336.00 | 47,605.34 |
|  |  |  |
| TOTAL ASSETS | (309,826.85) | (835,213.23) |

**ENTITY: MRD Mesa Ridge**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Trade | 15,901.93 | 24,027.14 |
| Accounts Payable - Entity | 0.00 | (7,087.82) |
| Accounts Payable - Pre Petition | 212,450.25 | 211,522.40 |
| Accrued Liabilities | 0.00 | 51,453.69 |
| Accrued Property Taxes | 0.00 | 8,156.96 |
| Accrued Asset Management Fee | 0.00 | 44,892.09 |
| Accrued  Management Fee | 0.00 | 4,808.11 |
| Accrued Liability - Other | 0.00 | 28,572.00 |
| Tenant S/D Liability | 0.00 | 28,653.06 |
| Prepaid Rent | 0.00 | 2,941.03 |
| | | |
| Total Current Liabilities | 228,352.18 | 397,938.66 |
| | | |
| TOTAL LIABILITIES | 228,352.18 | 397,938.66 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 492,274.22 | 492,274.22 |
| Retained Earnings/(Loss) | (1,663,545.47) | (1,663,545.47) |
| Net Income (Loss) YTD | 633,092.22 | (61,880.64) |
| | | |
| Total Stockholders' Equity | (538,179.03) | (1,233,151.89) |
| | | |
| TOTAL LIABILITIES & EQUITY | (309,826.85) | (835,213.23) |

**ENTITY: MXV Maxey Village**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Petty Cash | 1,627.92 | 997.92 |
| Operating - Wells Fargo | 27,784.63 | (11,197.30) |
| Depository | (273.24) | 13,530.39 |
| | | |
| Total Cash | 29,139.31 | 3,331.01 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Rent | | 1,850.07 |
| A/R - Insurance | (6,934.44) | 0.00 |
| A/R - Tenants | | 7,263.30 |
| | | |
| Total Accounts Receivable | (6,934.44) | 9,113.37 |
| | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | (1,287,372.43) | (8,492,053.81) |
| | | |
| Total Inter Company | (1,287,372.43) | (8,492,053.81) |
| | | |
| **PREPAID ASSETS** | | |
| Prepaid Expenses | | 0.00 |
| | | |
| Total Prepaid Assets | | 0.00 |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | | 1,486,176.00 |
| Land Improvements | | 447,567.00 |
| Buildings | | 4,888,967.84 |
| Building Improvements | | 292,092.58 |
| Replaced Building/Office Equipment | | 4,916.53 |
| Accumulated Depreciation | | (436,758.40) |
| | | |
| Total Property and Equipment | | 6,682,961.55 |
| | | |
| **CAPITAL EXPENDITURES - REDEVELOPMENT** | | |
| Redev-Construction Management | 0.00 | |
| | | |
| Total Capital Expenditures - Redevelopment | 0.00 | |
| | | |
| **CAPITAL EXPENDITURES - PROPERTY REHAB** | | |
| Rehab-PLUMB: Plumbing | | 0.00 |
| | | |
| Total Capital Expenditures - Property Rehab | | 0.00 |
| | | |
| **OTHER ASSETS** | | |
| Utility Deposits | 37,143.10 | 37,143.10 |
| Loan Costs | 0.00 | 226,201.61 |
| Organization Costs | 0.00 | 550,020.00 |
| Accumulated Amortization | 0.00 | (550,020.01) |
| Accumulated Amortization - Loan Costs | 0.00 | (194,730.29) |
| | | |
| Total Other Assets | 37,143.10 | 68,614.41 |
| | | |
| **TOTAL ASSETS** | (1,228,024.46) | (1,728,033.47) |

**ENTITY: MXV Maxey Village**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Trade | 14,817.14 | 46,380.31 |
| Accounts Payable - Other | 0.00 | 2,607.65 |
| Accounts Payable - Entity | 0.00 | (9,925.01) |
| Accounts Payable - Pre Petition | 130,508.19 | 310,426.81 |
| Accrued Liabilities | 0.00 | 27,508.99 |
| Accrued Property Taxes | 0.00 | 6,384.47 |
| Accrued Asset Management Fee | 0.00 | 65,794.14 |
| Accrued Management Fee | 0.00 | 5,748.56 |
| Accrued Liability - Other | 0.00 | 41,543.00 |
| Tenant S/D Liability | 0.00 | 23,934.89 |
| Prepaid Rent | 0.00 | 96.24 |
| | | |
| Total Current Liabilities | 145,325.33 | 520,500.05 |
| | | |
| TOTAL LIABILITIES | 145,325.33 | 520,500.05 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 1,240,488.15 | 1,240,488.15 |
| Retained Earnings/(Loss) | (3,386,622.43) | (3,386,622.43) |
| Net Income (Loss) YTD | 772,784.49 | (102,399.24) |
| | | |
| Total Stockholders' Equity | (1,373,349.79) | (2,248,533.52) |
| | | |
| TOTAL LIABILITIES & EQUITY | (1,228,024.46) | (1,728,033.47) |

**ENTITY: OAB Oaks of Brittany**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| **CASH** | | |
| Operating - Wells Fargo | 34,721.45 | 18,770.83 |
| Depository | 1,049.13 | 2,549.69 |
| Total Cash | 35,770.58 | 21,320.52 |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Other | 4,342.26 | |
| Total Accounts Receivable | 4,342.26 | |
| **INTER COMPANY** | | |
| Intercompany Receivable | (3,434,053.49) | (9,858,643.03) |
| Total Inter Company | (3,434,053.49) | (9,858,643.03) |
| **PREPAID ASSETS** | | |
| Prepaid Expenses | | 0.00 |
| Total Prepaid Assets | | 0.00 |
| **PROPERTY AND EQUIPMENT** | | |
| Land | | 872,938.00 |
| Land Improvements | | 214,650.00 |
| Buildings | | 2,344,710.62 |
| Building Improvements | | 4,772,151.50 |
| Replaced Structural/Building | | 0.00 |
| Replaced Building/Office Equipment | | 4,118.82 |
| Accumulated Depreciation | | (1,196,115.35) |
| Total Property and Equipment | | 7,012,453.59 |
| **CAPITAL EXPENDITURES - REDEVELOPMENT** | | |
| Redev-Land/Landscaping Improve | 0.00 | |
| Redev-Construction Management | 0.00 | |
| Total Capital Expenditures - Redevelopment | 0.00 | |
| **OTHER ASSETS** | | |
| Utility Deposits | 17,150.00 | 17,150.00 |
| Loan Costs | 0.00 | 98,026.75 |
| Accumulated Amortization - Loan Costs | 0.00 | (84,388.28) |
| Total Other Assets | 17,150.00 | 30,788.47 |
| **TOTAL ASSETS** | (3,376,790.65) | (2,794,080.45) |

**ENTITY: OAB Oaks of Brittany**

| | Aug 2016 | Jan 2016 |
|---|---|---|

LIABILITIES AND STOCKHOLDERS' EQUITY

CURRENT LIABILITIES

| | Aug 2016 | Jan 2016 |
|---|---|---|
| Accounts Payable - Trade | 37,774.01 | 6,690.19 |
| Accounts Payable - Other | 0.00 | |
| Accounts Payable - Entity | 0.00 | (3,581.22) |
| Accounts Payable - Pre Petition | 125,894.72 | 144,724.73 |
| Accrued Liabilities | 0.00 | 14,214.08 |
| Accrued Property Taxes | 0.00 | 7,259.20 |
| Accrued Asset Management Fee | 0.00 | 50,827.48 |
| Accrued Management Fees | 0.00 | 328.79 |
| Accrued Liability - Other | 0.00 | 41,744.00 |
| Tenant S/D Liability | 0.00 | |
| | | |
| Total Current Liabilities | 163,668.73 | 262,207.25 |
| | | |
| TOTAL LIABILITIES | 163,668.73 | 262,207.25 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 627,496.69 | 627,496.69 |
| Retained Earnings/(Loss) | (3,537,508.88) | (3,537,508.88) |
| Net Income (Loss) YTD | (630,447.19) | (146,275.51) |
| | | |
| Total Stockholders' Equity | (3,540,459.38) | (3,056,287.70) |
| | | |
| TOTAL LIABILITIES & EQUITY | (3,376,790.65) | (2,794,080.45) |

**ENTITY: PNF Pine Forest**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| | | |
| CASH | | |
| Petty Cash | 0.00 | 250.00 |
| Operating - Wells Fargo | 84,847.83 | 7,260.96 |
| Depository | (51.33) | 13,846.73 |
| | | |
| Total Cash | 84,796.50 | 21,357.69 |
| | | |
| ACCOUNTS RECEIVABLE | | |
| A/R - Rent | | 698.00 |
| A/R - Other | | 13,539.72 |
| A/R - Tenants | | 0.00 |
| | | |
| Total Accounts Receivable | | 14,237.72 |
| | | |
| INTER COMPANY | | |
| Intercompany Receivable | 2,339,219.02 | (5,502,928.75) |
| | | |
| Total Inter Company | 2,339,219.02 | (5,502,928.75) |
| | | |
| PROPERTY AND EQUIPMENT | | |
| Land | | 1,131,408.00 |
| Land Improvements | | 311,610.00 |
| Buildings | | 3,403,852.81 |
| Building Improvements | | 201,946.77 |
| Replaced Structural/Building | | 0.00 |
| Replaced Fitness Equipment | | 6,055.00 |
| Replaced Building/Office Equipment | | 3,988.82 |
| Accumulated Depreciation | | (303,281.76) |
| | | |
| Total Property and Equipment | | 4,755,579.64 |
| | | |
| CAPITAL EXPENDITURES - PROPERTY REHAB | | |
| Rehab-REC: Pool/Spa/Deck Repairs | | 0.00 |
| | | |
| Total Capital Expenditures - Property Rehab | | 0.00 |
| | | |
| OTHER ASSETS | | |
| Utility Deposits | 23,140.60 | 5,845.00 |
| Loan Costs | 0.00 | 186,744.49 |
| Organization Costs | 0.00 | 253,640.00 |
| Accumulated Amortization | 0.00 | (253,640.00) |
| Accumulated Amortization - Loan Costs | 0.00 | (160,762.80) |
| | | |
| Total Other Assets | 23,140.60 | 31,826.69 |
| | | |
| TOTAL ASSETS | 2,447,156.12 | (679,927.01) |

**ENTITY: PNF Pine Forest**

| | Aug 2016 | Jan 2016 |
|---|---|---|

LIABILITIES AND STOCKHOLDERS' EQUITY

CURRENT LIABILITIES

| | Aug 2016 | Jan 2016 |
|---|---|---|
| Accounts Payable - Trade | 86,701.20 | 15,716.52 |
| Accounts Payable - Other | 0.00 | 0.00 |
| Accounts Payable - Entity | 0.00 | (5,848.06) |
| Accounts Payable - Pre Petition | 74,408.94 | 81,335.19 |
| Accrued Liabilities | 0.00 | 11,725.03 |
| Accrued Property Taxes | 0.00 | 12,397.90 |
| Accrued Asset Management Fee | 44,978.66 | 46,978.66 |
| Accrued Management Fee | 0.00 | 4,398.52 |
| Accrued Liability - Other | 21,083.00 | 21,083.00 |
| Tenant S/D Liability | 0.00 | 11,907.55 |
| Prepaid Rent | 0.00 | 734.27 |
| Total Current Liabilities | 227,171.80 | 200,428.58 |
| | | |
| TOTAL LIABILITIES | 227,171.80 | 200,428.58 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 939,146.51 | 939,146.51 |
| Retained Earnings/(Loss) | (1,775,342.30) | (1,775,342.30) |
| Net Income (Loss) YTD | 3,056,180.11 | (44,159.80) |
| Total Stockholders' Equity | 2,219,984.32 | (880,355.59) |
| | | |
| TOTAL LIABILITIES & EQUITY | 2,447,156.12 | (679,927.01) |

**ENTITY: POW Pines of Westbury**

| | Aug 2016 | Jan 2016 |
|---|---:|---:|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Petty Cash | 2,524.38 | 2,274.38 |
| Operating - Wells Fargo | 383,015.26 | 1,847,986.91 |
| Depository | 1,285.00 | 19,882.56 |
| | | |
| Total Cash | 386,824.64 | 1,870,143.85 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Rent | (54.18) | (54.18) |
| A/R - Other | 1,304.25 | 0.00 |
| A/R - Tenants | 4,530.81 | 1,907.39 |
| | | |
| Total Accounts Receivable | 5,780.88 | 1,853.21 |
| | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | (26,923,872.62) | (27,512,639.99) |
| | | |
| Total Inter Company | (26,923,872.62) | (27,512,639.99) |
| | | |
| **PREPAID ASSETS** | | |
| Prepaid Expenses | 318.75 | 0.00 |
| | | |
| Total Prepaid Assets | 318.75 | 0.00 |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | 4,408,225.00 | 4,408,225.00 |
| Land Improvements | 1,048,138.00 | 1,048,138.00 |
| Buildings | 11,449,270.74 | 11,449,270.74 |
| Building Improvements | 6,054,410.56 | 6,025,563.72 |
| Replaced Structural/Building | 37,572.90 | 0.00 |
| Replaced Building/Office Equipment | 0.00 | 5,844.24 |
| Accumulated Depreciation | (2,695,499.81) | (1,932,402.30) |
| | | |
| Total Property and Equipment | 20,302,117.39 | 21,004,639.40 |
| | | |
| **CAPITAL EXPENDITURES - REDEVELOPMENT** | | |
| Redev-Land/Landscaping Improve | 20,470.00 | |
| Redev-Paving/Parking Lot | 117,375.00 | |
| Redev-Fences and Paving | 9,625.23 | |
| Redev-Construction Management | 11,675.00 | |
| | | |
| Total Capital Expenditures - Redevelopment | 159,145.23 | |
| | | |
| **CAPITAL EXPENDITURES - PROPERTY REHAB** | | |
| Rehab-EXT: Parking/Carports/Garages | 3,750.00 | 0.00 |
| Rehab-PAINT: Exterior Painting | 6,882.80 | |
| Rehab-DM: ADA Accessibility | 750.00 | 0.00 |
| Rehab-REC: Benches/Picnic Tables/Grills/Plant | 1,347.50 | 0.00 |
| Rehab-FEN: Fences/Gates | 1,745.00 | 0.00 |
| | | |
| Total Capital Expenditures - Property Rehab | 14,475.30 | 0.00 |
| | | |
| **OTHER ASSETS** | | |
| Utility Deposits | 145,435.00 | 145,435.00 |
| Other Deposits | 261.00 | 261.00 |
| Loan Costs | 435,115.49 | 435,115.49 |
| Organization Costs | 44,936.00 | 44,936.00 |
| Accumulated Amortization | (44,936.00) | (50,197.88) |
| Accumulated Amortization - Loan Costs | (435,115.49) | (374,577.99) |
| | | |
| Total Other Assets | 145,696.00 | 200,971.62 |
| | | |
| **TOTAL ASSETS** | (5,909,514.43) | (4,435,031.91) |

**ENTITY: POW Pines of Westbury**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Trade | 139,076.16 | 58,924.98 |
| Accounts Payable - Other | 0.00 | 9,136.60 |
| Accounts Payable - Entity | 0.00 | (23,120.13) |
| Accounts Payable - Pre Petition | 804,469.51 | 727,512.77 |
| Accrued Liabilities | 11,147.76 | 171,693.66 |
| Accrued Property Taxes | 216,438.96 | 54,109.74 |
| Accrued Asset Management Fee | 159,933.53 | 165,469.47 |
| Accrued Management Fee | 0.00 | 14,076.39 |
| Accrued Liability - Other | 137,303.00 | 137,303.00 |
| Tenant S/D Liability | 104,123.00 | 90,866.00 |
| Prepaid Rent | 7,479.55 | 3,706.52 |
| | | |
| Total Current Liabilities | 1,579,971.47 | 1,409,679.00 |
| | | |
| TOTAL LIABILITIES | 1,579,971.47 | 1,409,679.00 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 2,528,566.81 | 2,528,566.81 |
| Retained Earnings/(Loss) | (8,049,044.81) | (8,049,044.81) |
| Net Income (Loss) YTD | (1,969,007.90) | (324,232.91) |
| | | |
| Total Stockholders' Equity | (7,489,485.90) | (5,844,710.91) |
| | | |
| TOTAL LIABILITIES & EQUITY | (5,909,514.43) | (4,435,031.91) |

**ENTITY: PTE The Pointe**

| | Aug 2016 | Jan 2016 |
|---|---:|---:|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Petty Cash | 1,300.00 | 1,300.00 |
| Operating - Wells Fargo | 23,759.99 | 1,521.54 |
| Depository | 1,400.85 | 7,770.00 |
| | | |
| Total Cash | 26,460.84 | 10,591.54 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Tenants | | 92.72 |
| | | |
| Total Accounts Receivable | | 92.72 |
| | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | (4,747,731.16) | (12,884,516.43) |
| | | |
| Total Inter Company | (4,747,731.16) | (12,884,516.43) |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | | 2,098,644.00 |
| Land Improvements | | 691,539.00 |
| Buildings | | 6,986,605.53 |
| Building Improvements | | 1,658,662.86 |
| Replaced Building/Office Equipment | | 4,118.82 |
| Accumulated Depreciation | | (888,351.11) |
| | | |
| Total Property and Equipment | | 10,551,219.10 |
| | | |
| **CAPITAL EXPENDITURES - REDEVELOPMENT** | | |
| Redev-Land/Landscaping Improve | 0.00 | |
| Redev-Construction Management | 0.00 | |
| Redev-Electric | 0.00 | |
| | | |
| Total Capital Expenditures - Redevelopment | 0.00 | |
| | | |
| **OTHER ASSETS** | | |
| Utility Deposits | 30,000.00 | 30,000.00 |
| Loan Costs | 0.00 | 188,500.54 |
| Organization Costs | 0.00 | 174,960.00 |
| Accumulated Amortization | 0.00 | (174,960.00) |
| Accumulated Amortization - Loan Costs | 0.00 | (162,274.73) |
| | | |
| Total Other Assets | 30,000.00 | 56,225.81 |
| | | |
| **TOTAL ASSETS** | (4,691,270.32) | (2,266,387.26) |

**ENTITY: PTE The Pointe**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Trade | 13,408.87 | 65,092.52 |
| Accounts Payable - TLC | 818.63 | |
| Accounts Payable - Entity | 0.00 | (13,778.70) |
| Accounts Payable - Pre Petition | 123,373.41 | 619,032.51 |
| Accrued Liabilities | 0.00 | 37,342.67 |
| Accrued Property Taxes | 0.00 | 10,742.69 |
| Accrued Asset Management Fee | 0.00 | 87,642.44 |
| Accrued Management Fee | 0.00 | 5,724.76 |
| Accrued Liability - Other | 0.00 | 67,170.00 |
| Tenant S/D Liability | 0.00 | 7,175.00 |
| Prepaid Rent | 0.00 | 781.54 |
| | | |
| Total Current Liabilities | 137,600.91 | 886,925.43 |
| | | |
| TOTAL LIABILITIES | 137,600.91 | 886,925.43 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 1,023,005.92 | 1,023,005.92 |
| Retained Earnings/(Loss) | (3,987,996.23) | (3,987,996.23) |
| Net Income (Loss) YTD | (1,863,880.92) | (188,322.38) |
| | | |
| Total Stockholders' Equity | (4,828,871.23) | (3,153,312.69) |
| | | |
| TOTAL LIABILITIES & EQUITY | (4,691,270.32) | (2,266,387.26) |

**ENTITY: PTX Park Texas**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Petty Cash | 1,936.65 | 1,936.65 |
| Operating - Wells Fargo | 13,090.33 | 9,856.46 |
| Depository | (8,899.93) | 8,303.62 |
| | | |
| Total Cash | 6,127.05 | 20,096.73 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Rent | | (6,905.68) |
| A/R - Tenants | | 52,731.72 |
| | | |
| Total Accounts Receivable | | 45,826.04 |
| | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | (6,863,270.87) | (7,983,246.19) |
| | | |
| Total Inter Company | (6,863,270.87) | (7,983,246.19) |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | | 1,068,939.00 |
| Land Improvements | | 293,283.00 |
| Buildings | | 3,203,655.98 |
| Building Improvements | | 515,488.24 |
| Replaced Building/Office Equipment | | 4,161.04 |
| Accumulated Depreciation | | (361,233.37) |
| | | |
| Total Property and Equipment | | 4,724,293.89 |
| | | |
| **CAPITAL EXPENDITURES - REDEVELOPMENT** | | |
| Redev-Structual/Building | 0.00 | |
| Redev-Paving/Parking Lot | 0.00 | |
| Redev-Construction Management | 0.00 | |
| | | |
| Total Capital Expenditures - Redevelopment | 0.00 | |
| | | |
| **OTHER ASSETS** | | |
| Utility Deposits | 49,675.00 | 49,675.00 |
| Loan Costs | 0.00 | 153,789.00 |
| Organization Costs | 0.00 | 381,234.00 |
| Accumulated Amortization | 0.00 | (380,088.31) |
| Accumulated Amortization - Loan Costs | 0.00 | (132,392.24) |
| | | |
| Total Other Assets | 49,675.00 | 72,217.45 |
| | | |
| **TOTAL ASSETS** | (6,807,468.82) | (3,120,812.08) |

**ENTITY: PTX Park Texas**

|  | Aug 2016 | Jan 2016 |
|---|---|---|

LIABILITIES AND STOCKHOLDERS' EQUITY

CURRENT LIABILITIES

| | Aug 2016 | Jan 2016 |
|---|---|---|
| Accounts Payable - Trade | 10,164.16 | 47,230.52 |
| Accounts Payable - Other | 0.00 | 662.49 |
| Accounts Payable - Entity | 0.00 | (13,337.62) |
| Accounts Payable - Pre Petition | (410,094.68) | 246,763.52 |
| Accrued Liabilities | 0.00 | 49,596.66 |
| Accrued Property Taxes | 0.00 | 10,774.43 |
| Accrued Asset Management Fee | 0.00 | 45,189.14 |
| Accrued Management Fee | 0.00 | 3,609.38 |
| Accrued Liability - Other | 0.00 | 74,775.00 |
| Tenant S/D Liability | 0.00 | 8,097.87 |
| Prepaid Rent | 0.00 | 5,798.93 |
| Total Current Liabilities | (399,930.52) | 479,160.32 |
| | | |
| TOTAL LIABILITIES | (399,930.52) | 479,160.32 |

STOCKHOLDERS' EQUITY

| | Aug 2016 | Jan 2016 |
|---|---|---|
| Partners Equity | 705,800.81 | 705,800.81 |
| Retained Earnings/(Loss) | (4,106,992.76) | (4,106,992.76) |
| Net Income (Loss) YTD | (3,006,346.35) | (198,780.45) |
| Total Stockholders' Equity | (6,407,538.30) | (3,599,972.40) |
| | | |
| TOTAL LIABILITIES & EQUITY | (6,807,468.82) | (3,120,812.08) |

**ENTITY: RYO Royal Oaks**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Petty Cash | 250.00 | 0.00 |
| Operating - Wells Fargo | 4,428.56 | (7,492.67) |
| Depository | 4,089.10 | 15,479.04 |
| | | |
| Total Cash | 8,767.66 | 7,986.37 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Rent | (1,396.00) | (1,396.00) |
| A/R - Other | | 0.00 |
| A/R - Tenants | 6,103.95 | 22,480.32 |
| | | |
| Total Accounts Receivable | 4,707.95 | 21,084.32 |
| | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | (12,182,145.18) | (11,372,448.90) |
| | | |
| Total Inter Company | (12,182,145.18) | (11,372,448.90) |
| | | |
| **PREPAID ASSETS** | | |
| Prepaid Expenses | | 0.00 |
| | | |
| Total Prepaid Assets | | 0.00 |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | 1,654,012.00 | 1,654,012.00 |
| Land Improvements | 483,866.00 | 483,866.00 |
| Buildings | 5,285,478.06 | 5,285,478.06 |
| Building Improvements | 2,771,599.14 | 2,757,719.82 |
| Replaced Structural/Building | 14,325.43 | 0.00 |
| Replaced Building/Office Equipment | 0.00 | 5,714.24 |
| Accumulated Depreciation | (1,301,519.80) | (977,366.60) |
| | | |
| Total Property and Equipment | 8,907,760.83 | 9,209,423.52 |
| | | |
| **CAPITAL EXPENDITURES - REDEVELOPMENT** | | |
| Redev-Land/Landscaping Improve | 9,959.00 | |
| Redev-Paving/Parking Lot | 90,000.00 | |
| Redev-A/C And Heating | 17,471.55 | |
| Redev-Construction Management | 34,403.00 | |
| Redev-General | 24,000.00 | |
| | | |
| Total Capital Expenditures - Redevelopment | 175,833.55 | |
| | | |
| **CAPITAL EXPENDITURES - PROPERTY REHAB** | | |
| Rehab-HVAC: HVAC - Full Replacement | 4,248.81 | |
| Rehab-HVAC: HVAC - Handlers, Blowers, Pumps | 14,343.12 | 0.00 |
| Rehab-SW: City Habitability | 233,252.65 | 0.00 |
| | | |
| Total Capital Expenditures - Property Rehab | 251,844.58 | 0.00 |
| | | |
| **OTHER ASSETS** | | |
| Utility Deposits | 81,317.96 | 81,317.96 |

**ENTITY: RYO Royal Oaks**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| Loan Costs | 285,941.93 | 285,941.93 |
| Organization Costs | 898,530.00 | 898,530.00 |
| Accumulated Amortization | (898,530.01) | (898,530.01) |
| Accumulated Amortization - Loan Costs | (285,941.93) | (246,158.85) |
| Total Other Assets | 81,317.95 | 121,101.03 |
| TOTAL ASSETS | (2,751,912.66) | (2,012,853.66) |

**ENTITY: RYO Royal Oaks**

| | Aug 2016 | Jan 2016 |
|---|---|---|

LIABILITIES AND STOCKHOLDERS' EQUITY

CURRENT LIABILITIES

| | Aug 2016 | Jan 2016 |
|---|---|---|
| Accounts Payable - Trade | 121,188.79 | 24,686.73 |
| Accounts Payable - Other | 0.00 | 0.00 |
| Accounts Payable - Entity | 0.00 | (6,825.68) |
| Accounts Payable - Pre Petition | 510,851.62 | 348,019.16 |
| Accrued Liabilities | 20,653.56 | 95,939.01 |
| Accrued Property Taxes | 183,944.24 | 45,986.06 |
| Accrued Asset Management Fee | 78,433.20 | 80,433.20 |
| Accrued Management Fee | 0.00 | 9,704.46 |
| Accrued Liability - Other | 59,751.00 | 59,751.00 |
| Tenant S/D Liability | 36,700.00 | 32,300.00 |
| Prepaid Rent | 1,225.00 | 3,726.99 |
| Total Current Liabilities | 1,012,747.41 | 693,720.93 |
| | | |
| TOTAL LIABILITIES | 1,012,747.41 | 693,720.93 |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 1,522,145.06 | 1,522,145.06 |
| Retained Earnings/(Loss) | (4,038,388.25) | (4,038,388.25) |
| Net Income (Loss) YTD | (1,248,416.88) | (190,331.40) |
| Total Stockholders' Equity | (3,764,660.07) | (2,706,574.59) |
| | | |
| TOTAL LIABILITIES & EQUITY | (2,751,912.66) | (2,012,853.66) |

**ENTITY: SPP Sandpiper**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Petty Cash | | 0.00 |
| Operating - Wells Fargo | 12,826.65 | 11,921.87 |
| Depository | 1,521.00 | 14,962.29 |
| | | |
| Total Cash | 14,347.65 | 26,884.16 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Rent | | (6,070.36) |
| A/R - Other | | 0.00 |
| A/R - Tenants | | 7,118.87 |
| | | |
| Total Accounts Receivable | | 1,048.51 |
| | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | 4,620,200.98 | (7,381,008.92) |
| | | |
| Total Inter Company | 4,620,200.98 | (7,381,008.92) |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | | 1,515,240.00 |
| Land Improvements | | 426,674.00 |
| Buildings | | 4,660,743.01 |
| Building Improvements | | 304,570.63 |
| Replaced Structural/Building | | 0.00 |
| Replaced Building/Office Equipment | | 4,916.53 |
| Accumulated Depreciation | | (421,606.52) |
| | | |
| Total Property and Equipment | | 6,490,537.65 |
| | | |
| **CAPITAL EXPENDITURES - PROPERTY REHAB** | | |
| Rehab-REC: Pool/Spa/Deck Repairs | | 0.00 |
| Rehab-PLUMB: Plumbing | | 0.00 |
| Rehab-PLUMB: Boilers | | 0.00 |
| Rehab-SW: City Habitability | | 0.00 |
| | | |
| Total Capital Expenditures - Property Rehab | | 0.00 |
| | | |
| **OTHER ASSETS** | | |
| Utility Deposits | 27,950.00 | 27,950.00 |
| Loan Costs | 0.00 | 281,698.48 |
| Organization Costs | 0.00 | 683,787.00 |
| Accumulated Amortization | 0.00 | (683,787.00) |
| Accumulated Amortization - Loan Costs | 0.00 | (242,505.81) |
| | | |
| Total Other Assets | 27,950.00 | 67,142.67 |
| | | |
| **TOTAL ASSETS** | 4,662,498.63 | (795,395.93) |

**ENTITY: SPP Sandpiper**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Trade | 75,215.78 | 30,815.36 |
| Accounts Payable - Other | 0.00 | 15.57 |
| Accounts Payable - Entity | 0.00 | (9,510.05) |
| Accounts Payable - Pre Petition | 230,855.19 | 152,103.15 |
| Accrued Liabilities | 0.00 | 47,380.99 |
| Accrued Property Taxes | 0.00 | 17,169.62 |
| Accrued Asset Management Fee | 63,472.75 | 65,472.75 |
| Accrued Management Fee | 0.00 | 7,872.61 |
| Accrued Liability - Other | 36,878.00 | 36,878.00 |
| Tenant S/D Liability | 0.00 | 24,490.00 |
| Prepaid Rent | 0.00 | 580.40 |
| | | |
| Total Current Liabilities | 341,782.06 | 373,268.40 |
| | | |
| | | |
| TOTAL LIABILITIES | 341,782.06 | 373,268.40 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 1,295,706.67 | 1,295,706.67 |
| Retained Earnings/(Loss) | (2,402,588.26) | (2,402,588.26) |
| Net Income (Loss) YTD | 5,427,598.16 | (61,782.74) |
| | | |
| Total Stockholders' Equity | 4,320,716.57 | (1,168,664.33) |
| | | |
| | | |
| TOTAL LIABILITIES & EQUITY | 4,662,498.63 | (795,395.93) |

**ENTITY: VIS VISTA**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| ASSETS | | |
| | | |
| CASH | | |
| Petty Cash | 850.00 | 0.00 |
| Operating - Wells Fargo | 4,486.65 | 11,921.87 |
| Depository | 1,650.49 | 14,962.29 |
| | | |
| Total Cash | 6,987.14 | 26,884.16 |
| | | |
| ACCOUNTS RECEIVABLE | | |
| A/R - Rent | | (6,070.36) |
| A/R - Other | | 0.00 |
| A/R - Tenants | | 7,118.87 |
| | | |
| Total Accounts Receivable | | 1,048.51 |
| | | |
| INTER COMPANY | | |
| Intercompany Receivable | 5,275,063.27 | (7,381,008.92) |
| | | |
| Total Inter Company | 5,275,063.27 | (7,381,008.92) |
| | | |
| PREPAID ASSETS | | |
| Prepaid Expenses | | 0.00 |
| | | |
| Total Prepaid Assets | | 0.00 |
| | | |
| PROPERTY AND EQUIPMENT | | |
| Land | | 1,515,240.00 |
| Land Improvements | | 426,674.00 |
| Buildings | | 4,660,743.01 |
| Building Improvements | | 304,570.63 |
| Replaced Structural/Building | | 0.00 |
| Replaced Building/Office Equipment | | 4,916.53 |
| Accumulated Depreciation | | (421,606.52) |
| | | |
| Total Property and Equipment | | 6,490,537.65 |
| | | |
| CAPITAL EXPENDITURES - PROPERTY REHAB | | |
| Rehab-REC: Pool/Spa/Deck Repairs | | 0.00 |
| | | |
| Total Capital Expenditures - Property Rehab | | 0.00 |
| | | |
| OTHER ASSETS | | |
| Utility Deposits | 25,200.00 | 27,950.00 |
| Loan Costs | 0.00 | 281,698.48 |
| Organization Costs | 0.00 | 683,787.00 |
| Accumulated Amortization | 0.00 | (683,787.00) |
| Accumulated Amortization - Loan Costs | 0.00 | (242,505.81) |
| | | |
| Total Other Assets | 25,200.00 | 67,142.67 |
| | | |
| TOTAL ASSETS | 5,307,250.41 | (795,395.93) |

**ENTITY: VIS VISTA**

| | Aug 2016 | Jan 2016 |
|---|---|---|

LIABILITIES AND STOCKHOLDERS' EQUITY

CURRENT LIABILITIES

| | Aug 2016 | Jan 2016 |
|---|---|---|
| Accounts Payable - Trade | 8,291.01 | 30,815.36 |
| Accounts Payable - Other | 251.48 | 15.57 |
| Accounts Payable - Entity | 0.00 | (9,510.05) |
| Accounts Payable - Pre Petition | 176,023.47 | 152,103.15 |
| Accrued Liabilities | 0.00 | 47,380.99 |
| Accrued Property Taxes | 0.00 | 17,169.62 |
| Accrued Asset Management Fee | 73,762.96 | 65,472.75 |
| Accrued Management Fee | 0.00 | 7,872.61 |
| Accrued Liability - Other | 43,210.00 | 36,878.00 |
| Tenant S/D Liability | 0.00 | 24,490.00 |
| Prepaid Rent | 0.00 | 580.40 |
| Total Current Liabilities | 301,538.92 | 373,268.40 |
| | | |
| TOTAL LIABILITIES | 301,538.92 | 373,268.40 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 1,638,255.70 | 1,295,706.67 |
| Retained Earnings/(Loss) | (3,027,745.36) | (2,402,588.26) |
| Net Income (Loss) YTD | 6,395,201.15 | (61,782.74) |
| Total Stockholders' Equity | 5,005,711.49 | (1,168,664.33) |
| | | |
| TOTAL LIABILITIES & EQUITY | 5,307,250.41 | (795,395.93) |

# Numeric Commercial Investments, LLC
## Balance Sheet
### As of August 31, 2016

| | Dec 31, 2015 | Jan - Aug, 2016 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank Accounts** | | |
| **Numeric Commercial DACA** | 0.00 | 0.00 |
| **Wells Fargo Checking** | 0.00 | 0.00 |
| **Total Bank Accounts** | $ 0.00 | $ 0.00 |
| **Accounts Receivable** | | |
| **Accounts Receivable** | 1,340,234.76 | 895,034.90 |
| **Total Accounts Receivable** | $ 1,340,234.76 | $ 895,034.90 |
| **Other current assets** | | |
| **Investments in LLC** | | 0.00 |
| **Investment in Commercial LLC** | | 0.00 |
| **Comfort Suites / Tucson Mall** | 0.00 | 0.00 |
| **Embassy Suites Skyline, LLC** | | 0.00 |
| **Direct Expenses** | 0.00 | 0.00 |
| **Escrow Deposit** | 0.00 | 0.00 |
| **Total Embassy Suites Skyline, LLC** | $ 0.00 | $ 0.00 |
| **FX3** | 14,680,161.41 | 14,680,161.41 |
| **FX3 - First Closing** | 0.00 | 0.00 |
| **FX3 - Second Closing** | 0.00 | 0.00 |
| **Total FX3** | $ 14,680,161.41 | $ 14,680,161.41 |
| **Oaks at Stonecrest** | 0.00 | 0.00 |
| **Snowdon Property Partners 16** | 0.00 | 0.00 |
| **Spencer Hwy / Pasadena Storage** | 383,621.51 | 383,621.51 |
| **Total Investment in Commercial LLC** | $ 15,063,782.92 | $ 15,063,782.92 |
| **Investment in Residential LLC** | | 0.00 |
| **Sober Luxury, LLC** | | 0.00 |
| **Sober Luxury - Hawaii** | 0.00 | 0.00 |
| **Sobery Luxury - Tucson** | 0.00 | 0.00 |
| **Total Sober Luxury, LLC** | $ 0.00 | $ 0.00 |
| **Total Investment in Residential LLC** | $ 0.00 | $ 0.00 |
| **Total Investments in LLC** | $ 15,063,782.92 | $ 15,063,782.92 |
| **Other Accounts Receivable** | 0.00 | 0.00 |
| **Undeposited Funds** | 0.00 | 0.00 |
| **Total Other current assets** | $ 15,063,782.92 | $ 15,063,782.92 |
| **Total Current Assets** | $ 16,404,017.68 | $ 15,958,817.82 |
| **TOTAL ASSETS** | $ 16,404,017.68 | $ 15,958,817.82 |

**LIABILITIES AND EQUITY**

**Liabilities**

**Current Liabilities**

**Accounts Payable**

| | | | |
|---|---|---|---|
| Accounts Payable | | 0.00 | 0.00 |
| **Total Accounts Payable** | $ | **0.00** $ | **0.00** |
| **Other Current Liabilities** | | | |
| Inter-Company - Conix Entities - Pre Petition | | | 0.00 |
| Conix Enterprise Loan | | -394,313.17 | -394,313.17 |
| Conix Inc | | 0.00 | 0.00 |
| Conix Resi Steel WC Loan | | 713,959.28 | 713,959.28 |
| Conix Residential | | -1,169,955.92 | -1,169,955.92 |
| EMS Loan | | 20,000.00 | 20,000.00 |
| Greenberg | | -600.00 | -600.00 |
| Loan - Sober Luxury | | 165,000.00 | 165,000.00 |
| Loan from Cajun Capital | | 583,607.40 | 583,607.40 |
| Loan to MVCA | | -452,364.85 | -452,364.85 |
| Timberline | | 0.00 | 0.00 |
| Variant Managment Company | | -21,671.49 | -21,671.49 |
| **Total Inter-Company - Conix Entities - Pre Petition** | -$ | **556,338.75** -$ | **556,338.75** |
| Inter-Company - Variant | | | 0.00 |
| Conix Commercial | | 100,000.00 | 100,000.00 |
| Conix Commercial Invest Loan | | -167,362.09 | -167,362.09 |
| FX3 Properties | | 2,718,702.04 | 2,718,702.04 |
| H14 Properties | | -280,975.00 | -280,975.00 |
| Laser Focus Comm Inv Loan | | -251,079.15 | -251,079.15 |
| Oaks at Stonecrest | | -200,000.00 | -200,000.00 |
| Pasadena Storage | | 0.00 | 0.00 |
| The Seasons | | -20,000.00 | 0.00 |
| Third Maryland | | 0.00 | 0.00 |
| Variant Holding Co LLC | | -1,135,185.55 | -1,130,892.75 |
| **Total Inter-Company - Variant** | $ | **764,100.25** $ | **788,393.05** |
| **Total Current Liabilities** | $ | **207,761.50** $ | **232,054.30** |
| **Total Liabilities** | $ | **207,761.50** $ | **232,054.30** |
| **Equity** | | | |
| Contribution of Capital | | 15,644,091.45 | 15,644,091.45 |
| Members Equity | | 215,292.57 | 552,164.73 |
| Net Income | | 336,872.16 | -469,492.66 |
| **Total Equity** | $ | **16,196,256.18** $ | **15,726,763.52** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **16,404,017.68** $ | **15,958,817.82** |

**Royal Numeric FX Investments, LLC Consolidated**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| ASSETS | | |
| | | |
| CASH | | |
| Petty Cash | 4,143.67 | 3,643.67 |
| Owner's Cash Account | | 288,718.78 |
| Operating - Wells Fargo | 587,419.92 | 998,422.83 |
| Depository | 16,622.25 | 158,031.66 |
| Security Deposit - Wells Fargo | 17,543.12 | 18,367.44 |
| Depository - Key Bank | 499.98 | 219,060.41 |
| | | |
| Total Cash | 626,228.94 | 1,686,244.79 |
| | | |
| CASH - ESCROWS | | |
| Repair Reserve | | 145,656.81 |
| Insurance Reserve | | 1,182,488.34 |
| Tax Reserve | | 374,270.08 |
| Holdback Reserve | | (137,016.13) |
| | | |
| Total Cash - Escrows | | 1,565,399.10 |
| | | |
| ACCOUNTS RECEIVABLE | | |
| A/R - Rent | | 0.00 |
| Partner Receivable | 20,134,186.53 | 0.00 |
| A/R - Insurance | 265,724.32 | |
| A/R - Tenants | | 187,563.95 |
| | | |
| Total Accounts Receivable | 20,399,910.85 | 240,195.72 |
| | | |
| INTER COMPANY | | |
| Intercompany Receivable | | 0.00 |
| | | |
| Total Inter Company | | 0.00 |
| | | |
| PREPAID ASSETS | | |
| Prepaid Insurance | | 465,305.17 |
| Prepaid Expenses | | 139,630.70 |
| | | |
| Total Prepaid Assets | | 604,935.87 |
| | | |
| PROPERTY AND EQUIPMENT | | |
| Land | | 15,101,919.66 |
| Land Improvements | | 4,214,185.14 |
| Buildings | | 42,960,214.17 |
| Building Improvements | | 5,432,364.36 |
| Construction in Progress | | 80.00 |
| Replaced Structural/Building | | |
| Replaced Building/Office Equipment | | 18,508.97 |
| Accumulated Depreciation | | (5,523,545.56) |
| | | |
| Total Property and Equipment | | 62,203,726.74 |
| | | |
| CAPITAL EXPENDITURES - REDEVELOPMENT | | |
| Redev-Vacant/Down Unit | | |
| Redev-Construction Management | | |
| | | |
| Total Capital Expenditures - Redevelopment | | |
| | | |
| CAPITAL EXPENDITURES - PROPERTY REHAB | | |
| Rehab-SW: City Habitability | | 0.00 |
| | | |
| Total Capital Expenditures - Property Rehab | | 0.00 |

**Royal Numeric FX Investments, LLC Consolidated**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| OTHER ASSETS |  |  |
| Utility Deposits | 111,518.18 | 143,758.18 |
| Loan Costs | 0.00 | 864,227.63 |
| Organization Costs | 0.00 | 5,828,917.03 |
| Accumulated Amortization | 0.00 | (5,828,917.03) |
| Accumulated Amortization - Loan Costs |  | (719,834.28) |
|  |  |  |
| Total Other Assets | 111,518.18 | 288,151.53 |
| TOTAL ASSETS | 21,137,657.97 | 66,588,653.75 |

**Royal Numeric FX Investments, LLC Consolidated**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Trade | 107,968.87 | 237,466.26 |
| Accounts Payable - Other | 25,978.94 | 524,198.40 |
| Accounts Payable - Entity | 0.00 | (56,847.60) |
| Accounts Payable - Pre Petition | 1,017,881.21 | 1,394,335.21 |
| Payroll | 0.00 | (853.15) |
| Accrued Interest Payable | 0.00 | 149,615.67 |
| Accrued Liabilities | | 159,488.44 |
| Accrued Property Taxes | | 367,284.46 |
| Accrued Asset Management Fee | 369,997.68 | 861,484.91 |
| Accrued Interest - 2nd Mortgage | 9,272,580.87 | 7,320,853.08 |
| Accrued Liability - Other | 200,855.00 | 386,212.00 |
| Tenant S/D Liability | | 231,032.42 |
| Prepaid Rent | | 50,552.70 |
| | | |
| Total Current Liabilities | 10,995,262.57 | 11,624,822.80 |
| | | |
| LONG-TERM LIABILITIES | | |
| Mortgage Payable | 0.00 | 51,413,526.35 |
| Due to/from Oaks at Stonecrest | (46,405.86) | (46,405.86) |
| Due to/from H14 | 227,852.50 | |
| Due to/from FX3 | 0.00 | 227,852.50 |
| Due to/from Numeric | (2,718,702.04) | (2,718,702.04) |
| Loan Payable - BeachPoint | (46,405.86) | 15,883,311.19 |
| Loan Payable - Related Party | 227,852.50 | 3,808,373.26 |
| | | |
| Total Long-term Liabilities | 3,515,348.14 | 68,567,955.40 |
| | | |
| | | |
| TOTAL LIABILITIES | 14,510,610.71 | 80,192,778.20 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 14,680,161.74 | 14,680,161.74 |
| Partner Capital - Invested | 0.00 | (0.33) |
| Set Up Beginning Balances | 0.00 | 24.19 |
| Retained Earnings/(Loss) | (27,743,325.75) | (27,743,325.75) |
| Net Income (Loss) YTD | 19,690,211.27 | (540,984.30) |
| | | |
| Total Stockholders' Equity | 6,627,047.26 | (13,604,124.45) |
| TOTAL LIABILITIES & EQUITY | 21,137,657.97 | 66,588,653.75 |

**ENTITY: FX3 Royal Numeric FX Investments, LLC**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| ASSETS | | |
| | | |
| CASH | | |
| Owner's Cash Account | 0.00 | 290,909.08 |
| Depository - Key Bank | 499.98 | 219,060.41 |
| | | |
| Total Cash | 499.98 | 509,969.49 |
| | | |
| CASH - ESCROWS | | |
| Repair Reserve | 0.00 | 145,656.81 |
| Insurance Reserve | 0.00 | 1,182,488.34 |
| Tax Reserve | 0.00 | 374,270.08 |
| Holdback Reserve | 0.00 | (137,016.13) |
| | | |
| Total Cash - Escrows | 0.00 | 1,565,399.10 |
| | | |
| ACCOUNTS RECEIVABLE | | |
| A/R - Rent | 0.00 | 885.25 |
| Partner Receivable | 20,134,186.53 | |
| | | |
| Total Accounts Receivable | 20,134,186.53 | 885.25 |
| | | |
| INTER COMPANY | | |
| Intercompany Receivable | (12,901,736.15) | 69,596,964.94 |
| | | |
| Total Inter Company | (12,901,736.15) | 69,596,964.94 |
| | | |
| PREPAID ASSETS | | |
| Prepaid Insurance | 0.00 | 5,612.45 |
| Prepaid Expenses | 0.00 | 77,955.15 |
| | | |
| Total Prepaid Assets | 0.00 | 83,567.60 |
| | | |
| PROPERTY AND EQUIPMENT | | |
| Building Improvements | 0.00 | 229,125.41 |
| Accumulated Depreciation | 0.00 | (64,036.81) |
| | | |
| Total Property and Equipment | 0.00 | 165,088.60 |
| | | |
| TOTAL ASSETS | 7,232,950.36 | 71,921,874.98 |

**ENTITY: FX3 Royal Numeric FX Investments, LLC**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **CURRENT LIABILITIES** | | |
| Accrued Interest Payable | 0.00 | 149,615.67 |
| Accrued Liabilities | 0.00 | 4,299.74 |
| Accrued Property Taxes | 0.00 | 14,924.36 |
| Accrued Interest - 2nd Mortgage | 9,272,580.87 | 7,320,926.50 |
| Accrued Liability - Other | 34,716.00 | 34,716.00 |
| | | |
| Total Current Liabilities | 9,307,296.87 | 7,524,482.27 |
| | | |
| **LONG-TERM LIABILITIES** | | |
| Mortgage Payable | 0.00 | 51,413,526.35 |
| Due to/from MVCA LLC | (641,635.45) | (641,635.45) |
| Due to/from Oaks at Stonecrest | (46,405.86) | (46,405.86) |
| Due to/from H14 | 227,852.50 | |
| Due to/from FX3 | 0.00 | 227,852.50 |
| Due to/from Numeric | (2,818,702.04) | (2,818,702.04) |
| Loan Payable - BeachPoint | 2,244,230.28 | 15,883,311.19 |
| Loan Payable - Related Party | 3,808,373.26 | 3,808,373.26 |
| | | |
| Total Long-term Liabilities | 2,773,712.69 | 67,826,319.95 |
| | | |
| **TOTAL LIABILITIES** | 12,081,009.56 | 75,350,802.22 |
| | | |
| **STOCKHOLDERS' EQUITY** | | |
| Partners Equity | (8,343,269.67) | (8,343,269.67) |
| Partner Capital - Invested | 6,950,451.01 | 6,950,450.68 |
| Retained Earnings/(Loss) | (2,035,074.92) | (2,035,074.92) |
| Net Income (Loss) YTD | (1,420,165.62) | (1,033.33) |
| | | |
| Total Stockholders' Equity | (4,848,059.20) | (3,428,927.24) |
| | | |
| **TOTAL LIABILITIES & EQUITY** | 7,232,950.36 | 71,921,874.98 |

**ENTITY: BDM Broadmoor**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| ASSETS |  |  |
|  |  |  |
| CASH |  |  |
| Petty Cash | 699.55 | 449.55 |
| Operating - Wells Fargo | 68,269.33 | 823.95 |
| Depository | 2,389.17 | 20,485.02 |
|  |  |  |
| Total Cash | 71,358.05 | 21,758.52 |
|  |  |  |
| ACCOUNTS RECEIVABLE |  |  |
| A/R - Rent | 0.00 | 5,574.48 |
| A/R - Other | 0.00 | 0.00 |
| A/R - Tenants | 0.00 | 7,846.14 |
|  |  |  |
| Total Accounts Receivable | 0.00 | 13,420.62 |
|  |  |  |
| ACCOUNTS RECEIVABLE |  |  |
| A/R - Insurance | 42,278.33 |  |
|  |  |  |
| Total Accounts Receivable | 42,278.33 |  |
|  |  |  |
| INTER COMPANY |  |  |
| Intercompany Receivable | 791,230.95 | (7,251,069.70) |
|  |  |  |
| Total Inter Company | 791,230.95 | (7,251,069.70) |
|  |  |  |
| PREPAID ASSETS |  |  |
| Prepaid Insurance | 0.00 | 59,693.98 |
| Prepaid Expenses | 0.00 | (0.09) |
|  |  |  |
| Total Prepaid Assets | 0.00 | 59,693.89 |
|  |  |  |
| PROPERTY AND EQUIPMENT |  |  |
| Land | 0.00 | 1,497,178.84 |
| Land Improvements | 0.00 | 468,461.71 |
| Buildings | 0.00 | 5,117,210.58 |
| Building Improvements | 0.00 | 283,579.47 |
| Replaced Building/Office Equipment | 0.00 | 797.71 |
| Accumulated Depreciation | 0.00 | (562,024.57) |
|  |  |  |
| Total Property and Equipment | 0.00 | 6,805,203.74 |
|  |  |  |
| OTHER ASSETS |  |  |
| Utility Deposits | 30.00 | 34,555.00 |
| Loan Costs | 0.00 | 67,726.64 |
| Organization Costs | 0.00 | 717,148.87 |
| Accumulated Amortization | 0.00 | (717,148.87) |

**ENTITY: BDM Broadmoor**

|                                          | Aug 2016   | Jan 2016      |
|------------------------------------------|------------|---------------|
| Accumulated Amortization - Loan Costs    | 0.00       | (55,454.10)   |
| Total Other Assets                       | 30.00      | 46,827.54     |
| TOTAL ASSETS                             | 904,897.33 | (304,165.39)  |

**ENTITY: BDM Broadmoor**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Trade | 11,990.93 | 24,233.28 |
| Accounts Payable - Other | 2,924.23 | 5,109.91 |
| Accounts Payable - Entity | 0.00 | (8,365.64) |
| Accounts Payable - Pre Petition | 158,744.59 | 167,104.55 |
| Payroll | 0.00 | 0.04 |
| Accrued Liabilities | 117.50 | 18,492.32 |
| Accrued Property Taxes | 0.00 | 27,426.77 |
| Accrued Asset Management Fee | 64,832.47 | 66,832.47 |
| Accrued Liability - Other | 34,198.00 | 34,198.00 |
| Tenant S/D Liability | 0.00 | 15,385.08 |
| Prepaid Rent | 0.00 | 8,308.78 |
| | | |
| Total Current Liabilities | 272,690.22 | 358,725.56 |
| | | |
| | | |
| TOTAL LIABILITIES | 272,690.22 | 358,725.56 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 1,264,667.39 | 1,264,667.39 |
| Partner Capital - Invested | (381,785.34) | (381,785.34) |
| Set Up Beginning Balances | 0.00 | 24.19 |
| Retained Earnings/(Loss) | (1,501,281.18) | (1,501,281.18) |
| Net Income (Loss) YTD | 1,250,606.24 | (44,516.01) |
| | | |
| Total Stockholders' Equity | 632,207.11 | (662,890.95) |
| | | |
| | | |
| TOTAL LIABILITIES & EQUITY | 904,897.33 | (304,165.39) |

**ENTITY: CSK Chesapeake**

|  | Jul 2016 | Jan 2016 |
|---|---|---|
| ASSETS |  |  |
|  |  |  |
| CASH |  |  |
| Petty Cash |  | 0.00 |
| Operating - Wells Fargo | 51,300.60 | (683.69) |
| Depository | (1,209.29) | 18,412.64 |
|  |  |  |
| Total Cash | 50,091.31 | 17,728.95 |
|  |  |  |
| ACCOUNTS RECEIVABLE |  |  |
| A/R - Rent |  | 5,001.95 |
| A/R - Other |  | 0.00 |
| A/R - Tenants |  | 4,038.69 |
|  |  |  |
| Total Accounts Receivable |  | 9,040.64 |
|  |  |  |
| ACCOUNTS RECEIVABLE |  |  |
| A/R - Insurance | 15,071.74 |  |
|  |  |  |
| Total Accounts Receivable | 15,071.74 |  |
|  |  |  |
| INTER COMPANY |  |  |
| Intercompany Receivable | 2,355,375.65 | (3,332,837.60) |
|  |  |  |
| Total Inter Company | 2,355,375.65 | (3,332,837.60) |
|  |  |  |
| PREPAID ASSETS |  |  |
| Prepaid Insurance | 0.00 | 32,444.43 |
| Prepaid Expenses | 0.00 | (0.06) |
|  |  |  |
| Total Prepaid Assets | 0.00 | 32,444.37 |
|  |  |  |
| PROPERTY AND EQUIPMENT |  |  |
| Land | 0.00 | 734,364.81 |
| Land Improvements | 0.00 | 209,464.13 |
| Buildings | 0.00 | 2,116,213.88 |
| Building Improvements | 0.00 | 450,072.94 |
| Replaced Structural/Building | 0.00 |  |
| Replaced Building/Office Equipment | 0.00 | 797.71 |
| Accumulated Depreciation | 0.00 | (342,076.72) |
|  |  |  |
| Total Property and Equipment | 0.00 | 3,168,836.75 |
|  |  |  |
| OTHER ASSETS |  |  |
| Utility Deposits | 2,285.00 | 0.00 |
| Loan Costs | 0.00 | 36,064.15 |
| Organization Costs | 0.00 | 448,021.18 |
| Accumulated Amortization | 0.00 | (448,021.18) |
| Accumulated Amortization - Loan Costs | 0.00 | (29,775.55) |
|  |  |  |
| Total Other Assets | 2,285.00 | 6,288.60 |
|  |  |  |
| TOTAL ASSETS | 2,422,823.70 | (98,498.29) |

**ENTITY: CSK Chesapeake**

|  | Jul 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Trade | 12,988.29 | 18,951.62 |
| Accounts Payable - Other | 0.00 | 0.57 |
| Accounts Payable - Entity | 0.00 | (5,108.33) |
| Accounts Payable - Pre Petition | 175,352.38 | 178,085.19 |
| Accrued Liabilities | 0.00 | 13,427.01 |
| Accrued Property Taxes | 0.00 | 18,471.68 |
| Accrued Asset Management Fee | 0.00 | 32,287.37 |
| Accrued Liability - Other | 0.00 | 18,688.00 |
| Tenant S/D Liability | 0.00 | 29,000.33 |
| Prepaid Rent | 0.00 | 1,626.25 |
| | | |
| Total Current Liabilities | 188,340.67 | 305,429.69 |
| | | |
| | | |
| TOTAL LIABILITIES | 188,340.67 | 305,429.69 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 568,786.42 | 568,786.42 |
| Partner Capital - Invested | (171,708.64) | (171,708.64) |
| Retained Earnings/(Loss) | (800,423.11) | (800,423.11) |
| Net Income (Loss) YTD | 2,637,828.36 | (582.65) |
| | | |
| Total Stockholders' Equity | 2,234,483.03 | (403,927.98) |
| | | |
| | | |
| TOTAL LIABILITIES & EQUITY | 2,422,823.70 | (98,498.29) |

**ENTITY: HLR Holly Ridge**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| ASSETS | | |
| | | |
| CASH | | |
| Petty Cash | 2,244.12 | 2,244.12 |
| Operating - Wells Fargo | 37,669.20 | (152.72) |
| Depository | 4,082.85 | 33,373.36 |
| | | |
| Total Cash | 43,996.17 | 35,464.76 |
| | | |
| ACCOUNTS RECEIVABLE | | |
| A/R - Rent | 0.00 | 3,431.02 |
| A/R - Insurance | 29,709.48 | 0.00 |
| A/R - Tenants | 0.00 | 18,433.97 |
| | | |
| Total Accounts Receivable | 29,709.48 | 21,864.99 |
| | | |
| INTER COMPANY | | |
| Intercompany Receivable | 5,259,498.30 | (8,867,414.89) |
| | | |
| Total Inter Company | 5,259,498.30 | (8,867,414.89) |
| | | |
| PREPAID ASSETS | | |
| Prepaid Insurance | 0.00 | (34,015.34) |
| Prepaid Expenses | 0.00 | (0.07) |
| | | |
| Total Prepaid Assets | 0.00 | (34,015.41) |
| | | |
| PROPERTY AND EQUIPMENT | | |
| Land | 0.00 | 1,686,616.20 |
| Land Improvements | 0.00 | 636,445.53 |
| Buildings | 0.00 | 6,430,002.38 |
| Building Improvements | 0.00 | 798,109.06 |
| Replaced Building/Office Equipment | 0.00 | 1,595.42 |
| Accumulated Depreciation | 0.00 | (807,948.33) |
| | | |
| Total Property and Equipment | 0.00 | 8,744,820.26 |
| | | |
| CAPITAL EXPENDITURES - REDEVELOPMENT | | |
| Redev-Vacant/Down Unit | 0.00 | |
| Redev-Construction Management | 0.00 | |
| | | |
| Total Capital Expenditures - Redevelopment | 0.00 | |
| | | |
| OTHER ASSETS | | |
| Loan Costs | 0.00 | 80,307.38 |
| Organization Costs | 0.00 | 793,881.89 |
| Accumulated Amortization | 0.00 | (793,881.89) |
| Accumulated Amortization - Loan Costs | 0.00 | (65,639.53) |
| | | |
| Total Other Assets | 0.00 | 14,667.85 |
| | | |
| TOTAL ASSETS | 5,333,203.95 | (84,612.44) |

**ENTITY: HLR Holly Ridge**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| | | |
| **CURRENT LIABILITIES** | | |
| Accounts Payable - Trade | 17,079.20 | 16,958.46 |
| Accounts Payable - Other | 7,064.25 | 0.00 |
| Accounts Payable - Entity | 0.00 | (9,821.72) |
| Accounts Payable - Pre Petition | 155,505.74 | 227,348.35 |
| Accrued Liabilities | 0.00 | 26,786.67 |
| Accrued Property Taxes | 0.00 | 49,829.06 |
| Accrued Asset Management Fee | 0.00 | 83,059.09 |
| Accrued Liability - Other | 0.00 | 32,860.00 |
| Tenant S/D Liability | 0.00 | 40,730.00 |
| Prepaid Rent | 0.00 | 13,423.54 |
| | | |
| Total Current Liabilities | 179,649.19 | 481,173.45 |
| | | |
| | | |
| **TOTAL LIABILITIES** | 179,649.19 | 481,173.45 |
| | | |
| **STOCKHOLDERS' EQUITY** | | |
| Partners Equity | 1,547,911.63 | 1,547,911.63 |
| Partner Capital - Invested | (467,292.80) | (467,292.80) |
| Retained Earnings/(Loss) | (1,599,404.27) | (1,599,404.27) |
| Net Income (Loss) YTD | 5,672,340.20 | (47,000.45) |
| | | |
| Total Stockholders' Equity | 5,153,554.76 | (565,785.89) |
| | | |
| **TOTAL LIABILITIES & EQUITY** | 5,333,203.95 | (84,612.44) |

**ENTITY: HLT Holly Tree**

|                                              | Aug 2016        | Jan 2016          |
|----------------------------------------------|-----------------|-------------------|
| ASSETS                                       |                 |                   |
|                                              |                 |                   |
| CASH                                         |                 |                   |
| Petty Cash                                   | 650.00          | 650.00            |
| Operating - Wells Fargo                      | 60,277.93       | (175.14)          |
| Depository                                   | 4,304.65        | 12,628.39         |
|                                              |                 |                   |
| Total Cash                                   | 65,232.58       | 13,103.25         |
|                                              |                 |                   |
| ACCOUNTS RECEIVABLE                          |                 |                   |
| A/R - Rent                                   |                 | 10,990.94         |
| A/R - Tenants                                |                 | 15,903.53         |
| A/R - Insurance                              | 16,565.84       |                   |
|                                              |                 |                   |
| Total Accounts Receivable                    | 16,565.84       | 26,894.47         |
|                                              |                 |                   |
| INTER COMPANY                                |                 |                   |
| Intercompany Receivable                      | (3,242,598.88)  | (15,551,593.80)   |
|                                              |                 |                   |
| Total Inter Company                          | (3,242,598.88)  | (15,551,593.80)   |
|                                              |                 |                   |
| PREPAID ASSETS                               |                 |                   |
| Prepaid Insurance                            | 0.00            | (24,725.13)       |
| Prepaid Expenses                             | 0.00            | 61,675.95         |
|                                              |                 |                   |
| Total Prepaid Assets                         | 16,817.44       | 36,950.82         |
|                                              |                 |                   |
| PROPERTY AND EQUIPMENT                       |                 |                   |
| Land                                         | 0.00            | 1,623,686.85      |
| Land Improvements                            | 0.00            | 1,062,117.15      |
| Buildings                                    | 0.00            | 10,730,558.09     |
| Building Improvements                        | 0.00            | 650,040.47        |
| Replaced Building/Office Equipment           | 0.00            | 4,049.79          |
| Accumulated Depreciation                     | 0.00            | (1,182,693.83)    |
|                                              |                 |                   |
| Total Property and Equipment                 | 0.00            | 12,887,758.52     |
|                                              |                 |                   |
| OTHER ASSETS                                 |                 |                   |
| Loan Costs                                   | 0.00            | 344,145.85        |
| Organization Costs                           | 0.00            | 877,494.91        |
| Accumulated Amortization                     | 0.00            | (877,494.91)      |
| Accumulated Amortization - Loan Costs        | 0.00            | (291,626.55)      |
|                                              |                 |                   |
| Total Other Assets                           | 0.00            | 52,519.30         |
|                                              |                 |                   |
| TOTAL ASSETS                                 | (3,160,800.46)  | (2,534,367.44)    |

**ENTITY: HLT Holly Tree**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Trade | 26,747.27 | 73,619.27 |
| Accounts Payable - Entity | 0.00 | (2,560.36) |
| Accounts Payable - Pre Petition | 98,508.58 | 104,521.91 |
| Accrued Liabilities | 0.00 | 19,612.70 |
| Accrued Property Taxes | 0.00 | 29,704.00 |
| Accrued Asset Management Fee | 0.00 | 121,497.78 |
| Accrued Interest - 2nd Mortgage | 0.00 | (73.42) |
| Accrued Liability - Other | 0.00 | 20,717.00 |
| Tenant S/D Liability | 0.00 | 41,503.50 |
| Prepaid Rent | 0.00 | 3,445.19 |
| | | |
| Total Current Liabilities | 125,255.85 | 411,987.57 |
| | | |
| | | |
| TOTAL LIABILITIES | 125,255.85 | 411,987.57 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 2,317,560.92 | 2,317,560.92 |
| Partner Capital - Invested | (699,639.12) | (699,639.12) |
| Retained Earnings/(Loss) | (4,456,424.09) | (4,456,424.09) |
| Net Income (Loss) YTD | (447,554.02) | (107,852.72) |
| | | |
| Total Stockholders' Equity | (3,286,056.31) | (2,946,355.01) |
| | | |
| | | |
| TOTAL LIABILITIES & EQUITY | (3,160,800.46) | (2,534,367.44) |

**ENTITY: PST Preston Valley**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| ASSETS |  |  |
|  |  |  |
| CASH |  |  |
| Petty Cash |  | 0.00 |
| Operating - Wells Fargo | 21,219.99 | (211.86) |
| Depository | 4,351.02 | 24,904.49 |
|  |  |  |
| Total Cash | 25,571.01 | 24,692.63 |
|  |  |  |
| ACCOUNTS RECEIVABLE |  |  |
| A/R - Rent | 0.00 | (1,358.77) |
| A/R - Insurance | 32,950.88 |  |
| A/R - Tenants | 0.00 | 1,587.90 |
|  |  |  |
| Total Accounts Receivable | 32,950.88 | 229.13 |
|  |  |  |
| INTER COMPANY |  |  |
| Intercompany Receivable | 4,246,587.79 | (9,437,710.04) |
|  |  |  |
| Total Inter Company | 4,246,587.79 | (9,437,710.04) |
|  |  |  |
| PREPAID ASSETS |  |  |
| Prepaid Insurance |  | 86,435.34 |
| Prepaid Expenses |  | (0.06) |
|  |  |  |
| Total Prepaid Assets |  | 86,435.28 |
|  |  |  |
| PROPERTY AND EQUIPMENT |  |  |
| Land | 0.00 | 1,589,091.68 |
| Land Improvements | 0.00 | 627,454.25 |
| Buildings | 0.00 | 6,339,163.53 |
| Building Improvements | 0.00 | 740,155.91 |
| Replaced Building/Office Equipment | 0.00 | 1,595.42 |
| Accumulated Depreciation | 0.00 | (825,103.76) |
|  |  |  |
| Total Property and Equipment | 0.00 | 8,472,357.03 |
|  |  |  |
| CAPITAL EXPENDITURES - REDEVELOPMENT |  |  |
| Redev-Construction Management | 0.00 |  |
|  |  |  |
| Total Capital Expenditures - Redevelopment | 0.00 |  |
|  |  |  |
| OTHER ASSETS |  |  |
| Utility Deposits | 27,260.00 | 27,260.00 |
| Loan Costs | 0.00 | 81,215.87 |
| Organization Costs | 0.00 | 778,747.54 |
| Accumulated Amortization | 0.00 | (778,747.54) |
| Accumulated Amortization - Loan Costs | 0.00 | (66,513.16) |
|  |  |  |
| Total Other Assets | 27,260.00 | 41,962.71 |
|  |  |  |
| TOTAL ASSETS | 4,332,369.68 | (812,033.26) |

**ENTITY: PST Preston Valley**

|                                       | Aug 2016        | Jan 2016        |
|---------------------------------------|-----------------|-----------------|
| LIABILITIES AND STOCKHOLDERS' EQUITY  |                 |                 |
| **CURRENT LIABILITIES**               |                 |                 |
| Accounts Payable - Trade              | 4,540.86        | 18,943.97       |
| Accounts Payable - Other              | 0.00            | 0.00            |
| Accounts Payable - Entity             | 0.00            | (9,520.63)      |
| Accounts Payable - Pre Petition       | 122,869.57      | 257,858.10      |
| Payroll                               | 0.00            | (853.17)        |
| Accrued Liabilities                   | 0.00            | 23,407.67       |
| Accrued Property Taxes                | 0.00            | 48,701.84       |
| Accrued Asset Management Fee          | 0.00            | 81,880.31       |
| Accrued Liability - Other             | 0.00            | 34,635.00       |
| Tenant S/D Liability                  | 0.00            | 45,110.34       |
| Prepaid Rent                          | 0.00            | 5,512.86        |
| Total Current Liabilities             | 127,410.43      | 505,676.29      |
| **TOTAL LIABILITIES**                 | 127,410.43      | 505,676.29      |
| **STOCKHOLDERS' EQUITY**              |                 |                 |
| Partners Equity                       | 1,513,459.42    | 1,513,459.42    |
| Partner Capital - Invested            | (456,892.16)    | (456,892.16)    |
| Retained Earnings/(Loss)              | (2,293,354.55)  | (2,293,354.55)  |
| Net Income (Loss) YTD                 | 5,441,746.54    | (80,922.26)     |
| Total Stockholders' Equity            | 4,204,959.25    | (1,317,709.55)  |
| **TOTAL LIABILITIES & EQUITY**        | 4,332,369.68    | (812,033.26)    |

**ENTITY: RRT River Road Terrace**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| ASSETS | | |
| | | |
| CASH | | |
| Petty Cash | 300.00 | 300.00 |
| Operating - Wells Fargo | 11,321.17 | 1,768.74 |
| Depository | (2,831.69) | 15,291.27 |
| | | |
| Total Cash | 8,789.48 | 17,360.01 |
| | | |
| ACCOUNTS RECEIVABLE | | |
| A/R - Rent | 0.00 | 2,584.43 |
| A/R - Other | | |
| A/R - Tenants | 0.00 | 24,522.18 |
| | | |
| Total Accounts Receivable | 0.00 | 27,106.61 |
| | | |
| ACCOUNTS RECEIVABLE | | |
| A/R - Insurance | 13,821.60 | |
| | | |
| Total Accounts Receivable | 13,821.60 | |
| | | |
| INTER COMPANY | | |
| Intercompany Receivable | (3,089,250.07) | (5,230,257.19) |
| | | |
| Total Inter Company | (3,089,250.07) | (5,230,257.19) |
| | | |
| PREPAID ASSETS | | |
| Prepaid Insurance | 0.00 | 30,659.19 |
| Prepaid Expenses | 0.00 | (0.06) |
| | | |
| Total Prepaid Assets | 0.00 | 30,659.13 |
| | | |
| PROPERTY AND EQUIPMENT | | |
| Land | 0.00 | 2,696,995.23 |
| Land Improvements | 0.00 | 125,319.11 |
| Buildings | 0.00 | 1,266,097.68 |
| Building Improvements | 0.00 | 293,820.08 |
| Construction in Progress | 0.00 | 80.00 |
| Replaced Building/Office Equipment | 0.00 | 4,825.42 |
| Accumulated Depreciation | 0.00 | (198,065.60) |
| | | |
| Total Property and Equipment | 0.00 | 4,189,071.92 |
| | | |
| OTHER ASSETS | | |
| Loan Costs | 0.00 | 73,348.91 |
| Organization Costs | 0.00 | 404,916.98 |
| Accumulated Amortization | 0.00 | (404,916.98) |
| Accumulated Amortization - Loan Costs | 0.00 | (61,592.74) |

**ENTITY: RRT River Road Terrace**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| Total Other Assets | 0.00 | 11,756.17 |
| TOTAL ASSETS | (3,066,638.99) | (954,303.35) |

**ENTITY: RRT River Road Terrace**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| | | |
| **CURRENT LIABILITIES** | | |
| Accounts Payable - Trade | 4,691.04 | 33,494.99 |
| Accounts Payable - Entity | 0.00 | (5,178.55) |
| Accounts Payable - Pre Petition | 65,485.46 | 63,772.76 |
| Accrued Liabilities | 0.00 | 8,700.67 |
| Accrued Property Taxes | 0.00 | 21,936.00 |
| Accrued Asset Management Fee | 36,851.19 | 38,851.19 |
| Accrued Liability - Other | 19,302.00 | 19,302.00 |
| Tenant S/D Liability | 0.00 | 11,873.62 |
| Prepaid Rent | 0.00 | 3,099.82 |
| | | |
| Total Current Liabilities | 126,329.69 | 195,852.50 |
| | | |
| | | |
| **TOTAL LIABILITIES** | 126,329.69 | 195,852.50 |
| | | |
| **STOCKHOLDERS' EQUITY** | | |
| Partners Equity | 728,534.16 | 728,534.16 |
| Partner Capital - Invested | (219,934.24) | (219,934.24) |
| Retained Earnings/(Loss) | (1,581,077.29) | (1,581,077.29) |
| Net Income (Loss) YTD | (2,120,491.31) | (77,678.48) |
| | | |
| Total Stockholders' Equity | (3,192,968.68) | (1,150,155.85) |
| | | |
| | | |
| **TOTAL LIABILITIES & EQUITY** | (3,066,638.99) | (954,303.35) |

**ENTITY: RWH Ravenwood Hills**

| | Aug 2016 | Jan 2016 |
|---|---:|---:|
| ASSETS | | |
| | | |
| CASH | | |
| Petty Cash | 250.00 | 0 |
| Operating - Wells Fargo | 51,886.78 | 123.49 |
| Depository | 1,340.09 | 9,135.75 |
| Security Deposit - Wells Fargo | 17,543.12 | 18,367.44 |
| | | |
| Total Cash | 71,019.99 | 27,626.68 |
| | | |
| ACCOUNTS RECEIVABLE | | |
| A/R - Rent | 0.00 | 374.22 |
| A/R - Insurance | 16,580.43 | |
| A/R - Tenants | 0.00 | 59,603.88 |
| | | |
| Total Accounts Receivable | 16,580.43 | 59,978.10 |
| | | |
| INTER COMPANY | | |
| Intercompany Receivable | (1,323,727.09) | (2,976,258.55) |
| | | |
| Total Inter Company | (1,323,727.09) | (2,976,258.55) |
| | | |
| PREPAID ASSETS | | |
| Prepaid Insurance | 0.00 | (9,155.14) |
| Prepaid Expenses | 0.00 | (0.06) |
| | | |
| Total Prepaid Assets | 0.00 | (9,155.20) |
| | | |
| PROPERTY AND EQUIPMENT | | |
| Land | 0.00 | 1,213,410.86 |
| Land Improvements | 0.00 | 81,437.90 |
| Buildings | 0.00 | 822,766.24 |
| Building Improvements | 0.00 | 494,735.51 |
| Replaced Building/Office Equipment | 0.00 | 4,049.79 |
| Accumulated Depreciation | 0.00 | (186,383.57) |
| | | |
| Total Property and Equipment | 0.00 | 2,430,016.73 |
| | | |
| CAPITAL EXPENDITURES - REDEVELOPMENT | | |
| Redev-Vacant/Down Unit | 0.00 | |
| Redev-Construction Management | 0.00 | |
| | | |
| Total Capital Expenditures - Redevelopment | 0.00 | |
| | | |
| OTHER ASSETS | | |
| Utility Deposits | 8,285.00 | 8,285.00 |
| Loan Costs | 0.00 | 25,743.07 |
| Organization Costs | 0.00 | 310,968.00 |

**ENTITY: RWH Ravenwood Hills**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| Accumulated Amortization | 0.00 | (310,968.00) |
| Accumulated Amortization - Loan Costs | 0.00 | (21,283.04) |
| Total Other Assets | 8,285.00 | 12,745.03 |
| TOTAL ASSETS | (1,227,841.67) | (455,047.21) |

**ENTITY: RWH Ravenwood Hills**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY |  |  |
|  |  |  |
| CURRENT LIABILITIES |  |  |
| Accounts Payable - Trade | 8,586.63 | 20,644.95 |
| Accounts Payable - Other | 15,990.46 | 1,015.00 |
| Accounts Payable - Entity | 0.00 | (2,126.52) |
| Accounts Payable - Pre Petition | 33,639.57 | 79,055.90 |
| Accrued Liabilities | 0.00 | 9,313.33 |
| Accrued Property Taxes | 0.00 | 12,450.41 |
| Accrued Asset Management Fee | 0.00 | 23,763.39 |
| Accrued Liability - Other | 0.00 | 17,144.00 |
| Tenant S/D Liability | 0.00 | 11,866.00 |
| Prepaid Rent | 0.00 | 801.81 |
|  |  |  |
| Total Current Liabilities | 58,216.66 | 173,928.27 |
|  |  |  |
| TOTAL LIABILITIES | 58,216.66 | 173,928.27 |
|  |  |  |
| STOCKHOLDERS' EQUITY |  |  |
| Partners Equity | 393,762.72 | 393,762.72 |
| Partner Capital - Invested | (118,871.44) | (118,871.44) |
| Retained Earnings/(Loss) | (844,692.71) | (844,692.71) |
| Net Income (Loss) YTD | (716,256.90) | (59,174.05) |
|  |  |  |
| Total Stockholders' Equity | (1,286,058.33) | (628,975.48) |
|  |  |  |
| TOTAL LIABILITIES & EQUITY | (1,227,841.67) | (455,047.21) |

**ENTITY: SND Sandridge**

| | Aug 2016 | Jan 2016 |
|---|---|---|
| ASSETS | | |
| | | |
| CASH | | |
| Petty Cash | | 0 |
| Operating - Wells Fargo | 285,474.92 | 999,199.54 |
| Depository | 4,195.45 | 17,549.67 |
| | | |
| Total Cash | 289,670.37 | 1,016,749.21 |
| | | |
| CASH - ESCROWS | | |
| Repair Reserve | 0.00 | 0.00 |
| | | |
| Total Cash - Escrows | 0.00 | 0.00 |
| | | |
| ACCOUNTS RECEIVABLE | | |
| A/R - Rent | 0.00 | 25,148.25 |
| A/R - Insurance | 98,746.02 | |
| A/R - Tenants | 0.00 | 7,585.56 |
| | | |
| Total Accounts Receivable | 98,746.02 | 32,733.81 |
| | | |
| INTER COMPANY | | |
| Intercompany Receivable | 5,957,381.29 | (18,902,002.08) |
| | | |
| Total Inter Company | 5,957,381.29 | (18,902,002.08) |
| | | |
| PREPAID ASSETS | | |
| Prepaid Insurance | | 318,194.59 |
| | | |
| Total Prepaid Assets | | 318,194.59 |
| | | |
| PROPERTY AND EQUIPMENT | | |
| Land | 0.00 | 4,060,575.19 |
| Land Improvements | 0.00 | 1,003,485.36 |
| Buildings | 0.00 | 10,138,201.79 |
| Building Improvements | 0.00 | 1,492,725.51 |
| Replaced Building/Office Equipment | 0.00 | 797.71 |
| Accumulated Depreciation | 0.00 | (1,355,212.34) |
| | | |
| Total Property and Equipment | 0.00 | 15,340,573.22 |
| | | |
| CAPITAL EXPENDITURES - REDEVELOPMENT | | |
| Redev-Construction Management | 0.00 | |
| | | |
| Total Capital Expenditures - Redevelopment | 0.00 | |
| | | |
| CAPITAL EXPENDITURES - PROPERTY REHAB | | |
| Rehab-SW: City Habitability | 0.00 | 0 |
| | | |
| Total Capital Expenditures - Property Rehab | 0.00 | 0 |
| | | |
| OTHER ASSETS | | |
| Utility Deposits | 49,110.00 | 49,110.00 |

**ENTITY: SND Sandridge**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| Loan Costs | 0.00 | 155,675.76 |
| Organization Costs | 0.00 | 1,497,737.66 |
| Accumulated Amortization | 0.00 | (1,497,737.66) |
| Accumulated Amortization - Loan Costs | 0.00 | (127,949.61) |
| Total Other Assets | 49,110.00 | 76,836.15 |
| TOTAL ASSETS | 6,394,907.68 | (2,116,915.10) |

LIABILITIES AND STOCKHOLDERS' EQUITY

CURRENT LIABILITIES

| | | |
|---|---|---|
| Accounts Payable - Trade | 21,344.65 | 30,619.72 |
| Accounts Payable - Other | 0.00 | 0.00 |
| Accounts Payable - Entity | 0.00 | (14,165.85) |
| Accounts Payable - Pre Petition | 207,775.32 | 316,588.45 |
| Accrued Liabilities | 0.00 | 35,448.33 |
| Accrued Property Taxes | 0.00 | 58,266.26 |
| Accrued Asset Management Fee | 0.00 | 144,999.29 |
| Accrued Liability - Other | 0.00 | 61,313.00 |
| Tenant S/D Liability | 0.00 | 34,680.00 |
| Prepaid Rent | 0.00 | 3,364.17 |
| Total Current Liabilities | 229,119.97 | 671,113.37 |

LONG-TERM LIABILITIES

| | | |
|---|---|---|
| Due to/from Numeric | 100,000.00 | 100,000.00 |
| Total Long-term Liabilities | 100,000.00 | 100,000.00 |
| TOTAL LIABILITIES | 329,119.97 | 771,113.37 |

STOCKHOLDERS' EQUITY

| | | |
|---|---|---|
| Partners Equity | 2,707,685.30 | 2,707,685.30 |
| Partner Capital - Invested | (817,412.20) | (817,412.20) |
| Retained Earnings/(Loss) | (4,656,077.22) | (4,656,077.22) |
| Net Income (Loss) YTD | 8,831,591.83 | (122,224.35) |
| Total Stockholders' Equity | 6,065,787.71 | (2,888,028.47) |
| TOTAL LIABILITIES & EQUITY | 6,394,907.68 | (2,116,915.10) |

**ENTITY: VH1 Variant Holdings 1 – Sold Entities**

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
|  | | |
| **CASH** | | |
| Owner's Cash Account | 0.00 | (2,190.30) |
| Operating - Wells Fargo | 0.00 | (2,269.48) |
| Depository | 0.00 | 6,251.07 |
|  | | |
| Total Cash | 0.00 | 1,791.29 |
|  | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Tenants | 0.00 | 48,042.10 |
|  | | |
| Total Accounts Receivable | 0.00 | 48,042.10 |
|  | | |
| **INTER COMPANY** | | |
| Intercompany Receivable | 1,947,238.21 | 1,952,178.91 |
|  | | |
| Total Inter Company | 1,947,238.21 | 1,952,178.91 |
|  | | |
| **PREPAID ASSETS** | | |
| Prepaid Insurance | 0.00 | 160.80 |
|  | 0 | |
| Total Prepaid Assets | 0.00 | 160.80 |
|  | | |
| **PROPERTY AND EQUIPMENT** | | |
| Accumulated Depreciation | 0.00 | (0.03) |
|  | | |
| Total Property and Equipment | 0.00 | (0.03) |
|  | | |
| **OTHER ASSETS** | | |
| Utility Deposits | 24,548.18 | 24,548.18 |
| Accumulated Amortization - Loan Costs | 0.00 | 0.00 |
|  | | |
| Total Other Assets | 24,548.18 | 24,548.18 |
|  | | |
| **TOTAL ASSETS** | 1,971,786.39 | 2,026,721.25 |

**ENTITY: VH1 Variant Holdings 1 – Sold Entities**

|  | Aug 2016 | Jan 2016 |
|---|---:|---:|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Other | 0.00 | 518,072.92 |
| Payroll | 0.00 | (0.02) |
| Accrued Property Taxes | 0.00 | 85,574.08 |
| Accrued Asset Management Fee | 268,314.02 | 268,314.02 |
| Accrued Liability - Other | 112,639.00 | 112,639.00 |
| Tenant S/D Liability | 0.00 | 883.55 |
| Prepaid Rent | 0.00 | 10,970.28 |
| | | |
| Total Current Liabilities | 380,953.02 | 996,453.83 |
| | | |
| LONG-TERM LIABILITIES | | |
| Due to/from MVCA LLC | 641,635.45 | 641,635.45 |
| | | |
| Total Long-term Liabilities | 641,635.45 | 641,635.45 |
| | | |
| TOTAL LIABILITIES | 1,638,089.28 | 1,638,089.28 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 11,981,063.45 | 11,981,063.45 |
| Partner Capital - Invested | (3,616,915.07) | (3,616,915.07) |
| Retained Earnings/(Loss) | (7,975,516.41) | (7,975,516.41) |
| Net Income (Loss) YTD | 560,565.95 | 0.00 |
| | | |
| Total Stockholders' Equity | 949,197.92 | 388,631.97 |
| | | |
| TOTAL LIABILITIES & EQUITY | 1,971,786.39 | 2,026,721.25 |

**Database: LYNDCOMP Detailed Balance Sheet**

ENTITY: OSC Oaks at Stonecrest

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **CASH** | | |
| Petty Cash | 1,500.00 | 1,750.00 |
| Operating - Bank of America | 39,223.15 | 118,770.60 |
| Security Deposit - Bank of America | 21,940.67 | 21,940.67 |
| Depository | (4,065.78) | 5,145.00 |
| Master Account | 6,234.01 | 19,307.96 |
| Total Cash | 64,832.05 | 166,914.23 |
| | | |
| **CASH - ESCROWS** | | |
| Repair Reserve | | 8,750.00 |
| Insurance Reserve | | 6,798.91 |
| Tax Reserve | | 8,938.00 |
| Total Cash - Escrows | | 24,486.91 |
| | | |
| **ACCOUNTS RECEIVABLE** | | |
| A/R - Rent | 0.00 | (269.22) |
| A/R - Other | 0.00 | 41,181.86 |
| A/R - HUD | 0.00 | 1,954.66 |
| Partner Receivable | 703,175.01 | 0.00 |
| A/R - Insurance | 33,720.03 | 0.00 |
| A/R - Tenants | 0.00 | 34,887.31 |
| | | |
| Total Accounts Receivable | 736,895.04 | 77,754.61 |
| | | |
| **PREPAID ASSETS** | | |
| Prepaid Insurance | 0.00 | 61,505.57 |
| Prepaid Expenses | 0.00 | 4,678.90 |
| Total Prepaid Assets | 0.00 | 66,184.47 |
| | | |
| **PROPERTY AND EQUIPMENT** | | |
| Land | 0.00 | 1,869,663.90 |
| Land Improvements | 0.00 | 477,865.70 |
| Buildings | 0.00 | 4,241,468.39 |
| Building Improvements | 0.00 | 1,127,691.99 |
| Accumulated Depreciation | 0.00 | (658,491.50) |
| Total Property and Equipment | 0.00 | 7,058,198.48 |
| | | |
| **OTHER ASSETS** | | |
| Utility Deposits | 20,505.00 | 16,505.00 |
| Loan Costs | 0.00 | 124,001.35 |
| Organization Costs | 0.00 | 278,287.00 |
| Accumulated Amortization | 0.00 | (278,287.39) |
| Accumulated Amortization - Loan Costs | 0.00 | (124,001.35) |
| | | |
| Total Other Assets | 20,505.00 | 16,504.61 |
| | | |
| **TOTAL ASSETS** | 822,232.09 | 7,410,043.31 |

**Database: LYNDCOMP Detailed Balance Sheet**

ENTITY: OSC Oaks at Stonecrest

|  | Aug 2016 | Jan 2016 |
|---|---|---|
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| | | |
| CURRENT LIABILITIES | | |
| Accounts Payable - Trade | (1,938.73) | 33,428.83 |
| Accounts Payable - Entity | 0.00 | (14,868.73) |
| Accounts Payable - Pre Petition | 160,720.53 | 234,898.48 |
| Accrued Interest Payable | 0.00 | 163,346.80 |
| Accrued Liabilities | 0.00 | 35,050.66 |
| Accrued Property Taxes | 0.00 | 8,680.16 |
| Accrued Asset Management Fee | 0.00 | 25,613.05 |
| Accrued Liability - Other | 0.00 | 48,592.32 |
| Loan Payable | 0.00 | 3,009.28 |
| Tenant S/D Liability | 0.00 | 29,705.00 |
| Prepaid Rent | 0.00 | 3,614.26 |
| Total Current Liabilities | 158,781.80 | 571,070.11 |
| | | |
| LONG-TERM LIABILITIES | | |
| Mortgage Payable | 0.00 | 5,000,000.00 |
| Due to/from H14 | 82,384.33 | 82,384.33 |
| Due to/from FX3 | 46,405.86 | 46,405.86 |
| Due to/from Numeric | 200,000.00 | 200,000.00 |
| Due to/from Owner | 370,788.58 | 455,930.68 |
| Total Long-term Liabilities | 699,578.77 | 5,784,720.87 |
| | | |
| TOTAL LIABILITIES | 858,360.57 | 6,355,790.98 |
| | | |
| STOCKHOLDERS' EQUITY | | |
| Partners Equity | 3,228,571.01 | 3,228,571.01 |
| Retained Earnings/(Loss) | (2,138,284.95) | (2,138,284.95) |
| Net Income (Loss) YTD | (1,126,414.54) | (36,033.73) |
| | | |
| Total Stockholders' Equity | (36,128.48) | 1,054,252.33 |
| | | |
| TOTAL LIABILITIES & EQUITY | 822,232.09 | 7,410,043.31 |

**VARIANT HOLDING COMPANY, LLC, et al.,**                                    Case No. 14-12021 (BLS)
(Jointly Administered)                                                       Reporting Period: 8/31/2016

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | None | $          - | $          - | n/a | n/a | $          - |
| FICA-Employee | None | - | - | n/a | n/a | - |
| FICA-Employer | None | - | - | n/a | n/a | |
| Unemployment | None | - | - | n/a | n/a | - |
| Income | None | - | - | n/a | n/a | - |
| Other | None | - | - | n/a | n/a | - |
| Total Federal Taxes | | $          - | $          - | | | $          - |
| **State and Local** | | | | | | |
| Withholding | None | $          - | $          - | n/a | n/a | $          - |
| Sales | None | - | - | n/a | n/a | - |
| Excise | None | - | - | n/a | n/a | - |
| Unemployment | None | - | - | n/a | n/a | - |
| Real Property - H14 Property Level Entities | 350,335 | 50,048 | - | n/a | n/a | 400,383 |
| Real Property - FX3 Property Level Entities | - | - | - | n/a | n/a | - |
| Real Property - The Oaks at Stonecrest | - | - | - | n/a | n/a | - |
| Personal Property | None | - | - | n/a | n/a | - |
| Other | - | - | - | n/a | n/a | - |
| Total State and Local | None | - | - | n/a | n/a | - |
| **Total Taxes** | | $     50,048 | $          - | | | $     400,383 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable - H14 Property Level Entities | 181,904 | 111,753 | 2,407 | 450 | 4,242,023 | $  4,538,537 |
| Accounts Payable - FX3 Property Level Entities | 6,664 | 5,847 | 6,964 | 292 | 1,368,246 | 1,388,013 |
| Accounts Payable - The Oaks at Stonecrest | 135,112 | 8,518 | 1,760 | 79,700 | - | 225,089 |
| Accounts Payable - Variant Holding Company | - | - | - | - | - | - |
| Accounts Payable - Intermediary Debtors | - | - | - | - | - | - |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable | 400,383 | - | - | - | - | 400,383 |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees (includes all debtors) | 611,561 | 419,710 | 540,257 | 570,502 | 5,486,880 | 7,628,910 |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| **Total Postpetition Debts** | $  1,335,624 | $  545,827 | $  551,388 | $  650,944 | $  11,097,149 | $  14,180,932 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**VARIANT HOLDING COMPANY, LLC, et al.,**    Case No. 14-12021 (BLS)
(Jointly Administered)    Reporting Period: 8/31/2016

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING\*\***
**\*\* Excludes the Partner Receivable which are amounts due from Sale of Property held by Variant Holding Co.**
**H14 Property Level Entities**

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $    16,992 |
| + Amounts billed during the period | 537,725 |
| - Amounts collected during the period | (539,886) |
| - Amounts assumed by buyer on sold properties | - |
| Total Accounts Receivable at the end of the reporting period | $    14,831 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $    9,889 |
| 31 - 60 days old | 802 |
| 61 - 90 days old | 3,118 |
| 91+ days old | 1,022 |
| Total Accounts Receivable | 14,831 |
| Amount considered uncollectible (Bad Debt) | (4,140) |
| Accounts Receivable (Net) | $    10,691 |

**FX3 Property Level Entities**

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $    243,328 |
| + Amounts billed during the period | 0 |
| - Amounts collected during the period | - |
| - Amounts assumed by buyer on sold properties | 22,396 |
| Total Accounts Receivable at the end of the reporting period | $    265,724 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $    265,724 |
| 31 - 60 days old | - |
| 61 - 90 days old | - |
| 91+ days old | - |
| Total Accounts Receivable | 265,724 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $    265,724 |

**The Oaks at Stonecrest**

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $    45,175 |
| + Amounts billed during the period | (0) |
| - Amounts collected during the period | - |
| - Amounts assumed by buyer on sold properties | (11,455) |
| Total Accounts Receivable at the end of the reporting period | $    33,720 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $    33,720 |
| 31 - 60 days old | - |
| 61 - 90 days old | - |
| 91+ days old | - |
| Total Accounts Receivable | 33,720 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $    33,720 |

**VARIANT HOLDING COMPANY, LLC, et al.,**                         Case No. 14-12021 (BLS)
(Jointly Administered)                                      Reporting Period: 8/31/2016

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**\*\* Excludes the Partner Receivable which are amounts due from Sale of Property held by Variant Holding Co.**
**Variant Holding Company, LLC**

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $            - |
| + Amounts billed during the period | - |
| - Amounts collected during the period | - |
| Total Accounts Receivable at the end of the reporting period | $            - |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $            - |
| 31 - 60 days old | - |
| 61 - 90 days old | - |
| 91+ days old | - |
| Total Accounts Receivable | - |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $            - |

**Intermediary Debtors**

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $      1,733,321 |
| + Amounts billed during the period (- written off) | 0 |
| - Amounts collected during the period | - |
| Total Accounts Receivable at the end of the reporting period | $      1,733,321 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | $            - |
| 31 - 60 days old | - |
| 61 - 90 days old | - |
| 91+ days old | 1,733,321 |
| Total Accounts Receivable | 1,733,321 |
| Amount considered uncollectible (Bad Debt) | (1,733,321) |
| Accounts Receivable (Net) | $            - |

**VARIANT HOLDING COMPANY, LLC, et al.,**
(Jointly Administered)

Case No. 14-12021 (BLS)
Reporting Period: 8/31/2016

## DEBTOR QUESTIONNAIRE

| # | Name of Entity | Case # | 1) Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | 2) Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below.* | 3) Have all postpetition tax returns been timely filed? If no, provide an explanation below.** | 4) Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | 5) Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |
|---|---|---|---|---|---|---|---|
| 1 | Variant Holding Company, LLC | 14-12021 | No | No | No | Yes | No |
| 2 | Laser Focus Holding Company, LLC | 16-10068 | No | No | No | Yes | No |
| 3 | Laser Focus Commercial Investments, LLC | 16-10069 | No | No | No | Yes | No |
| 4 | Houston 14 Apartments, LLC | 16-10070 | No | No | No | Yes | No |
| 5 | Houston 2 Apartments, LLC | 16-10071 | No | No | No | Yes | No |
| 6 | Numeric Commercial Investments, LLC | 16-10072 | No | No | No | Yes | No |
| 7 | FX3 Apartments Investors, LLC | 16-10073 | No | No | No | Yes | No |
| 8 | Royal Numeric FX Investments, LLC | 16-10074 | No | Yes | No | Yes | No |
| 9 | 10301 Vista Apartments, LLC | 16-10075 | No | No | No | Yes | No |
| 10 | 10400 Sandpiper Apartments, LLC | 16-10076 | No | No | No | Yes | No |
| 11 | 11911 Park Texas Apartments, LLC | 16-10077 | No | No | No | Yes | No |
| 12 | 1201 Oaks of Brittany Apartments, LLC | 16-10078 | No | No | No | Yes | No |
| 13 | 12500 Plaza Apartments, LLC | 16-10079 | No | No | No | Yes | No |
| 14 | 13875 Cranbrook Forest Apartments, LLC | 16-10080 | No | No | No | Yes | No |
| 15 | 17103 Pine Forest Apartments, LLC | 16-10081 | No | No | No | Yes | No |
| 16 | 201 Ashton Oaks Apartments, LLC | 16-10082 | No | Yes | No | Yes | No |
| 17 | 3504 Mesa Ridge Apartments, LLC | 16-10083 | No | No | No | Yes | No |
| 18 | 4101 Pointe Apartments, LLC | 16-10084 | No | No | No | Yes | No |
| 19 | 5900 Crystal Springs Apartments, LLC | 16-10085 | No | No | No | Yes | No |
| 20 | 667 Maxey Village Apartments, LLC | 16-10086 | No | No | No | Yes | No |
| 21 | 7170 Las Palmas Apartments, LLC | 16-10087 | No | No | No | Yes | No |
| 22 | 7600 Royal Oaks Apartments, LLC | 16-10088 | No | No | No | Yes | No |
| 23 | Broadmoor Apartments, LLC | 16-10089 | No | No | No | Yes | No |
| 24 | Chesapeake Apartments, LLC | 16-10090 | No | No | No | Yes | No |
| 25 | Holly Ridge Apartments, LLC | 16-10091 | No | No | No | Yes | No |
| 26 | Holly Tree Apartments, LLC | 16-10092 | No | No | No | Yes | No |
| 27 | Majestic Heights Apartments, LLC | 16-10093 | No | No | No | Yes | No |
| 28 | Pines of Westbury, Ltd. | 16-10094 | No | No | No | Yes | No |
| 29 | Preston Valley Apartments, LLC | 16-10095 | No | No | No | Yes | No |
| 30 | Ravenwood Hills Apartments, LLC | 16-10096 | No | No | No | Yes | No |
| 31 | River Road Terrace Apartments, LLC | 16-10097 | No | No | No | Yes | No |
| 32 | Sandridge Apartments, LLC | 16-10098 | No | No | No | Yes | No |
| 33 | Sonterra Apartments, LLC | 16-10099 | No | No | No | Yes | No |
| 34 | The Oaks at Stonecrest Apartments, LLC | 16-10100 | No | No | No | Yes | No |
| 35 | Toscana Villas Apartments, LLC | 16-10101 | No | No | No | Yes | No |

\* Disbursements from Royal Numeric FX Investments, LLC and Ashton Oaks Apartments, LLC were made by the lenders for suspense, taxes and insurance.

\*\* 2014 and 2015 tax return has not been filed for Variant Holding Company, LLC.

**VARIANT HOLDING COMPANY, LLC, et al.,**
(Jointly Administered)

Case No. 14-12021 (BLS)
Reporting Period: 8/31/2016

**13 WEEK BUDGET**

There have been no changes to the budget since previously reported.

**VARIANT HOLDING COMPANY, LLC, et al.,**
(Jointly Administered)

Case No. 14-12021 (BLS)
Reporting Period: 8/31/2016

## LENDER STATEMENTS

The following pages consist of the current month's lender statements from the following:

Bank Loans were Paid off July 2016